# Exhibit H

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NORTH DAKOTA
### WESTERN DIVISION

| | |
|---|---|
| CORNER POST, INC.,<br><br>       Plaintiff,<br><br>v.<br><br>BOARD OF GOVERNORS OF THE FED-ERAL RESERVE SYSTEM,<br><br>       Defendant. | Case No. 1:21-cv-95-DMT-CRH |

## PROPOSED INTERVENORS THE BANK POLICY INSTITUTE AND THE CLEARING HOUSE ASSOCIATION L.L.C.'S MOTION TO INTERVENE

THE BANK POLICY INSTITUTE ("BPI"), a nonpartisan public policy, research, and advocacy organization, and THE CLEARING HOUSE ASSOCIATION L.L.C. ("TCH"), the nation's oldest banking trade association, (collectively, "Proposed Intervenors") hereby move the Court for an order granting leave to intervene in the above-captioned case.

This motion is based upon the declarations of John Court, Executive Vice President, General Counsel, and Chief Operating Officer of BPI; Stephanie Heller, Executive Vice President and General Counsel of TCH; and the memorandum of law submitted with this motion to intervene.

The movants respectfully request oral argument on this motion if it is opposed.

Dated:  October 16, 2024

Respectfully submitted,

By:*/s/ Noah A. Levine*

**WILMER CUTLER PICKERING HALE AND DORR LLP**
Seth P. Waxman
seth.waxman@wilmerhale.com

2100 Pennsylvania Avenue, N.W.
Washington, D.C. 20037
Tel: (202) 663-6000
Fax: (202) 663-6363

Noah A. Levine
noah.levine@wilmerhale.com
7 World Trade Center
250 Greenwich Street
New York, New York 10007
Tel: (212) 230-8800
Fax: (212) 230-8888

*Attorneys for Proposed Intervenors*

**CERTIFICATE OF SERVICE**

I hereby certify that on October 16, 2024, I filed the foregoing motion using the Court's CM/ECF system, which will send a notice of the filing to counsel for all parties.

/s/ *Noah A. Levine*
Noah A. Levine

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NORTH DAKOTA
WESTERN DIVISION

| | |
|---|---|
| CORNER POST, INC.,<br><br>　　　　Plaintiff,<br><br>v.<br><br>BOARD OF GOVERNORS OF THE FED-<br>ERAL RESERVE SYSTEM,<br><br>　　　　Defendant. | Case No. 1:21-cv-95-DMT-CRH |

## PROPOSED INTERVENORS THE BANK POLICY INSTITUTE AND THE CLEARING HOUSE ASSOCIATION L.L.C.'S MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION TO INTERVENE

# TABLE OF CONTENTS

Page

STATEMENT OF INTEREST ..................................................................................................1

BACKGROUND ......................................................................................................................2

I.     Electronic Debit Transactions..................................................................................... 2

II.    The Durbin Amendment And Regulation II ....................................................... 3

III.   Challenges To The 2011 Final Rule .................................................................... 4

IV.  Pending Rulemaking Proceedings Related to Regulation II................................ 6

ARGUMENT ...........................................................................................................................6

I.     Proposed Intervenors Have Standing.................................................................. 7

II.    Proposed Intervenors Are Entitled To Intervene As Of Right............................ 9

      A.    Proposed Intervenors' Motion Is Timely............................................... 10

      B.    Proposed Intervenors Possess Legally Protectable Interests ............... 12

      C.    Proposed Intervenors' Ability to Protect Their Interests May Be Impaired by the Court's Disposition of this Action ............................ 12

      D.    Existing Parties Do Not Adequately Represent Intervenors' Interests................ 13

III.  Proposed Intervenors Also Meet The Permissive Intervention Requirements ................ 14

CONCLUSION.....................................................................................................................15

CERTIFICATE OF SERVICE ............................................................................................17

**TABLE OF AUTHORITIES**

Page(s)

**CASES**

*ALPS Property & Caualty Insurance Co. v. Durick*, 2015 WL 12803618 (D.N.D.
Nov. 2, 2015) ....................................................................................................2

*American Medical  Association v. Stenehjem*, 2019 WL 10920631 (D.N.D. Nov.
26, 2019) ........................................................................................................13

*Animal Protection  Institute  v. Merriam*, 242 F.R.D. 524 (D. Minn. 2006) ...........................13, 14

*Christian Employers Alliance. v. United States Equal Opportunity Commission*,
2024 WL 935591 (D.N.D. March 4, 2024)...................................................................8

*Clean Water and Air Legacy, LLC v. Tofte Wastewater Treatment Association*,
649 F. Supp. 3d 764 (D. Minn. 2023)......................................................................8

*Corner Post, Inc. v. Board of Governors of Federal Reserve System*, 144 S. Ct.
2440 (2024).....................................................................................................11

*Flynt v. Lombardi*, 782 F.3d 963 (8th Cir. 2015) ....................................................14, 15

*Idaho Farm Bureau Fed'n v. Babbitt*, 58 F.3d 1392 (9th Cir. 1995) .............................................10

*In re Uponor, Inc., F1807 Pluming Fittings Products Liability Litigation*, 716
F.3d 1057 (8th Cir. 2013) ..................................................................................10

*Kansas Public Employees Retirement System v. Reimer & Kroger Associates Inc.*,
60 F.3d 1304 (8th Cir. 1995) ..............................................................................13

*Kuehl v. Sellner*, 887 F.3d 845 (8th Cir. 2018)........................................................8

*Loper Bright Enterprises v. Raimondo*, 144 S. Ct. 2244 (2024) ....................................................14

*NACS v. Board of Governors of Federal Reserve System*, 746 F.3d 474 (D.C. Cir.
2014) ...........................................................................................................5

*NACS v. Board of Governors of Federal Reserve System*, 574 U.S. 1121 (2015) ..........................5

*NACS v. Board of Governors of Federal Reserve System*, 958 F. Supp. 2d 95
(D.D.C. 2013) ...............................................................................................4, 5

*National Parks Conservation Association v. United States E.P.A.*, 759 F.3d 969
(8th Cir. 2014)..................................................................7, 8, 9, 10, 12, 13, 14

*Pharmaceutical Research & Manufacturers of America v. Williams*, 64 F.4th 932
(8th Cir. 2023)..................................................................................................9

*Red River Freethinkers v. City of Fargo*, 679 F.3d 1015 (8th Cir. 2012)......................................9

*South Dakota ex rel. Barnett v. U.S. Department of Interior*, 317 F.3d 783 (8th Cir. 2003) ..............................................................................................................14

*Texas v. United States Department of Homeland Security*, 2023 WL 3025080 (S.D. Tex. April 19, 2023) ........................................................................................15

*United States v. Metropolitan  St. Louis Sewer District*, 569 F.3d 829 (8th Cir. 2009) ................................................................................................................................2

## STATUTES, RULES, AND REGULATIONS

12 C.F.R. § 235 *et seq*.............................................................................................................1

Debit Card Interchange Fees and Routing, 76 Fed. Reg. 43394 (July 20, 2011) .....................4, 11

Debit Card Interchange Fees and Routing, 76 Fed. Reg. 43478 (July 20, 2011) ...........................4

Debit Card Interchange Fees and Routing, 88 Fed. Reg. 78100, 78101 (Nov. 14, 2023) .............................................................................................................................6, 11

Debit Card Interchange Fees and Routing; Extension of Comment Period, 89 Fed. Reg. 5438 (Jan. 29, 2024) ....................................................................................11

15 U.S.C. § 1693*o*-2(a)(2) .........................................................................................................3

28 U.S.C. § 1331....................................................................................................................15

Dodd-Frank Wall Street Reform and Consumer Protection Act of 2010, Pub. L. No. 111-203, § 1075, 124 Stat. 1376, 2068-2074 (2010) ....................................................3

Fed. R. Civ. P. 24..............................................................................................2, 7, 9, 10, 12, 14

## OTHER AUTHORITIES

The Clearing House, *et al.*, Comment Letter Regarding Docket No. R-1818, RIN 7100-AG67; Debit Card Interchange Fees and Rouging (May 10, 2024), https://tinyurl.com/8fwkfvhr ........................................................................................6

Federal Reserve System, *Federal Reserve Payment Study: 2022 Triennial Initial Data Release*, https://tinyurl.com/3vwresvz (last updated June 24, 2024).........................2

The Food Industry Association, Comment Letter Regarding Notice of Proposed Rulemaking: Debit Card Interchange Fees and Routing; Docket No. R-1818, RIN 7100-AG67 (May 10, 2024), https://tinyurl.com/35s674br ..............................6

Merchants Payments Coalition, Comment Letter Regarding Docket No. R-1818, RIN 7100-AG67, Notice of Proposed Rulemaking: Debit Card Interchange Fees and Routing (May 10, 2024), https://tinyurl.com/92kvbaek ...................................................................................6

Regulation II - Debit Card Interchange Fees and Routing, Office of Management and Budget (last accessed Oct. 15, 2024), https://tinyurl.com/5n79tkpv .......................6, 11

Wright & Miller, Fed. Prac. and Proc. § 1916.............................................................................10

**STATEMENT OF INTEREST**

The Bank Policy Institute ("BPI") and The Clearing House Association L.L.C. ("TCH") (collectively, "Proposed Intervenors") represent a substantial coalition of major nationwide banks. BPI and TCH are organizations headquartered in Washington, D.C. and New York, New York respectively. BPI is a nonpartisan public policy, research, and advocacy group that represents the policy interests of the nation's leading banks. Declaration of John Court ("Court Decl.") ¶ 2. TCH is the nation's oldest banking association and represents the interests of its members by developing and promoting policies to support a safe, sound, and competitive banking system that serves customers, communities, and economic growth. Declaration of Stephanie Heller ("Heller Decl.") ¶ 2. Proposed Intervenors' members have a direct interest in this case, which concerns Regulation II,[1] a regulation promulgated over a decade ago by the Board of Governors of the Federal Reserve System ("the Board") to regulate interchange fees received by debit-card issuing banks following Congress's adoption of the Durbin Amendment. As described more fully in the accompanying declarations, Proposed Intervenors' members include issuers of debit cards who receive debit card interchange fees and who are subject to Regulation II, and bank holding companies whose banks are such issuers. *See* Heller Decl. ¶¶ 4-6; Court Decl. ¶¶ 5-7. These issuers have collectively invested (and continue to invest) billions of dollars to develop and maintain an efficient, convenient, and secure debit card payments system.

Plaintiff asserts that Regulation II does not comport with the Durbin Amendment. Its challenge, if successful, would require the Board to issue a new rule that would dramatically reduce interchange fees. Vacating Regulation II, which has been the law of the land for more than a decade, would severely harm Proposed Intervenors, threatening their members' ability to recover

---

[1] 12 C.F.R. § 235 *et seq.*

1

a reasonable return on—indeed even the full *costs* of—enabling debit card transactions, as required by the Durbin Amendment.

Proposed Intervenors thus seek to intervene in this case to defend against Plaintiff's challenge to Regulation II. Because Proposed Intervenors have standing and satisfy the requirements for both intervention as of right and for permissive intervention, the Court should permit intervention.[2]

## BACKGROUND

### I. Electronic Debit Transactions

This case concerns the Board's regulation of debit card transactions, which are carried out by millions of American consumers every day as their primary method of payment. In 2021, 106 billion debit card transactions, totaling $4.55 trillion in transaction value, were performed in the United States. *See* Board of Governors of the Federal Reserve System, *Federal Reserve Payment Study: 2022 Triennial Initial Data Release*, https://tinyurl.com/3vwresvz (last updated June 24, 2024). Since 2001, non-prepaid debit card transactions have increased more than any other non-cash payment type. *See id.*

The widespread use of debit cards by American consumers is due in large part to the investments made by financial institutions like Proposed Intervenors' members, who have worked to create a system that provides (1) inexpensive and effective electronic payment options to

---

[2] The Eighth Circuit has held that a "statement of interest explaining why [the intervenor] seeks intervention" is sufficient to satisfy the requirement under Federal Rule of Civil Procedure 24(c) that a motion to intervene be "accompanied by a pleading," where that statement, as this one, "provides sufficient notice to the court and the parties of [the intervenor]'s interests." *United States v. Metro. St. Louis Sewer Dist.*, 569 F.3d 829, 834 (8th Cir. 2009); *see also ALPS Property & Cas. Ins. Co. v. Durick*, 2015 WL 12803618, at *4 (D.N.D. Nov. 2, 2015) (similar). This precedent has particular salience given that Plaintiff concedes that even the Board need not file an Answer for the case to proceed. Dkt. 39 ¶ 4; Dkt. 41 ¶ 5.

consumers; (2) immediate, assured payments to merchants; and (3) an efficient, prompt, convenient, secure, and widely accepted method of payment. The costs related to debit card transactions have traditionally been recouped through interchange fees paid by merchants. Those fees compensate issuers for the substantial costs they incur in providing and maintaining a debit-card payment option; policing fraud related to debit card transactions; and authorizing, clearing, and settling debit card transactions. Merchants in this two-sided market realize substantial benefits from debit card transactions (including increased business from consumers and a safer and guaranteed form of payment) and pay interchange fees to help cover the costs of maintaining the debit card payment system.

## II. The Durbin Amendment And Regulation II

The Durbin Amendment was enacted as part of the Dodd-Frank Wall Street Reform and Consumer Protection Act of 2010, Pub. L. No. 111-203, § 1075, 124 Stat. 1376, 2068-2074 (2010). The guiding mandate under the Amendment is that "[t]he amount of any interchange transaction fee … shall be reasonable and proportional to the cost incurred by the issuer with respect to the transaction." 15 U.S.C. § 1693$o$-2(a)(2). To implement that mandate, the Amendment directed the Board, in turn, to "establish standards for assessing whether"—again, repeating the language of subsection (a)(2)—"the amount of any interchange transaction fee … is reasonable and proportional to the cost incurred by the issuer with respect to the transaction." Id. § 1693$o$-2(a)(3)(A). The Amendment also authorized the Board to provide for a fraud-prevention adjustment to the amount of any interchange transaction fee, subject to the issuer's compliance with fraud-prevention standards established by the Board. Id. § 1693$o$-2(a)(5)(A). Finally, the Amendment directed the Board, in issuing regulations, to "distinguish between" and consider certain subjects and costs and not to consider certain other costs. Id. § 1693$o$-2(a)(4).

In 2011, the Board issued a Final Rule—Regulation II—that imposed a cap on interchange fees consisting of a base component of no more than 21 cents; an *ad valorem* component of 5 basis points, multiplied by the value of the transaction; and a fraud-prevention adjustment of no more than 1 cent. *See* Debit Card Interchange Fees and Routing, 76 Fed. Reg. 43394 (July 20, 2011) ("2011 Final Rule"); Debit Card Interchange Fees and Routing, 76 Fed. Reg. 43478 (July 20, 2011) (interim final rule regarding fraud-prevention adjustment to interchange fees). To determine this interchange fee cap, the Board relied on data provided by covered issuers in a 2009 survey. 2011 Final Rule, 76 Fed. Reg. at 43397. The Board also revised its initial proposal based on the extensive feedback it received from over 11,000 commenters, including Proposed Intervenor TCH and other representatives of Proposed Intervenors' members and their interests.[3]

### III.   Challenges To The 2011 Final Rule

Shortly after the Board promulgated the 2011 Final Rule, several merchants and merchant trade groups challenged the rule under the Administrative Procedure Act ("APA"). *See NACS v. Bd. of Governors of Fed. Rsrv. Sys.* ("*NACS I*"), 958 F. Supp. 2d 95, 96 (D.D.C. 2013). As Plaintiff does again here, the *NACS* "plaintiffs assert[ed] that the Durbin Amendment limits the Board's consideration of allowable costs to the 'incremental cost' of 'authorization, clearance and settlement [ACS] of a particular electronic debit transaction,' and that, by including [any] other costs in the fee standard, the Board 'acted unreasonably and in excess of its statutory authority.'" *Id.*; *see also* Dkt. 19 ¶¶ 18, 66-67. The district court sided with the merchants, holding that the Durbin Amendment allowed the Board to consider only "[i]ncremental ACS costs of individual transactions incurred by issuers." *Id.* at 105. Several organizations representing the interests of

---

[3] BPI was formed in 2018 through the combination of TCH's regulatory policy functions and the Financial Services Roundtable.

Proposed Intervenors' members, including Proposed Intervenor TCH, participated as amici in the case.[4]

The D.C. Circuit reversed. *NACS v. Bd. of Governors of Fed. Rsrv. Sys.* ("*NACS II*"), 746 F.3d 474, 477 (D.C. Cir. 2014).[5] It held that the Board was statutorily permitted to consider costs beyond simply incremental ACS costs, upholding "the Board's reasonable determination that the statute splits costs into three categories: (1) incremental ACS costs, which the Board must allow issuers to recover; (2) costs specific to a particular transaction, other than incremental ACS costs, which the Board may, but need not, allow issuers to recover; and (3) costs not specific to a particular transaction, which the Board may not allow issuers to recover." *Id.* at 488. Again, on appeal, several organizations representing the interests of Proposed Intervenors' members, including Proposed Intervenor TCH, participated as amici in the D.C. Circuit—filing a brief and participating in oral argument. *Id.* at 482.[6] The merchant trade groups sought certiorari in the Supreme Court, which denied the petition. *NACS v. Bd. of Governors of Fed. Rsrv. Sys.*, 574 U.S. 1121 (2015).

Plaintiff Corner Post now brings a strikingly similar challenge. Like the *NACS* plaintiffs, Corner Post makes the same arguments that "'incremental costs' are the *only* costs the Board can consider in setting interchange fees" and that "Regulation II invents a third category of costs" that the Board "claims discretion to include (and exclude) … in setting an allowable interchange fee." Dkt. 19 ¶¶ 66-67. Following remand from the Supreme Court and Eighth Circuit, this Court on

---

[4] Amicus Br. of The Clearing House *et al.*, *NACS I*, 958 F. Supp. 2d (D.D.C. 2013) (1:11-cv-2075).

[5] The D.C. Circuit "remand[ed] one minor issue—the Board's treatment of so-called transactions-monitoring costs—to the Board for further explanation." *NACS II*, 746 F.3d at 477.

[6] Amicus Br. of The Clearing House *et al.*, *NACS II*, 746 F.3d 474 (D.C. Cir. 2014) (13-5270).

September 20, 2024, issued a scheduling order for summary judgment briefing—beginning with Plaintiff's brief on November 15, 2024, followed by the Board's brief on January 10, 2025. Dkt. 41.

## IV.   Pending Rulemaking Proceedings Related to Regulation II

The Board has announced plans to further revise Regulation II. Almost one year ago, on November 14, 2023, the Board issued a Notice of Proposed Rulemaking to update Regulation II in several ways. Debit Card Interchange Fees and Routing, 88 Fed. Reg. 78100, 78101 (Nov. 14, 2023) ("2023 NPRM"). On May 10, 2024, Proposed Intervenors, on behalf of their members and alongside other organizations with similar interests, submitted a comment letter detailing significant concerns with the Board's proposal. *See* The Clearing House, *et al.*, Comment Letter Regarding Docket No. R-1818, RIN 7100-AG67; Debit Card Interchange Fees and Routing (May 10, 2024), https://tinyurl.com/8fwkfvhr. Merchant trade groups likewise filed comment letters on the proposed rule. *See, e.g.*, Merchants Payments Coalition, Comment Letter Regarding Docket No. R-1818, RIN 7100-AG67, Notice of Proposed Rulemaking: Debit Card Interchange Fees and Routing (May 10, 2024), https://tinyurl.com/92kvbaek; The Food Industry Association, Comment Letter Regarding Notice of Proposed Rulemaking: Debit Card Interchange Fees and Routing; Docket No. R-1818, RIN 7100-AG67 (May 10, 2024), https://tinyurl.com/35s674br.

The Board has indicated that it intends to take further action on its proposal in January 2025. Regulation II – Debit Card Interchange Fees and Routing, Office of Management and Budget (last accessed Oct. 15, 2024), https://tinyurl.com/5n79tkpv.

## ARGUMENT

The Court should permit intervention because Proposed Intervenors represent the financial institutions who are directly regulated by Regulation II. Proposed Intervenors' members thus have concrete interests in Plaintiff's efforts to eviscerate Regulation II—the regulation that determines

6

the interchange fee that Proposed Intervenors' members receive from debit card transactions. Plaintiff seeks to force the Board to promulgate a new regulation that would substantially reduce interchange fees by improperly limiting the costs the Board considers when setting Regulation II's interchange cap. Any rule promulgated under Plaintiff's erroneous reading of the Durbin Amendment would ignore substantial and verifiable costs incurred by Proposed Intervenors' members in providing for and processing debit card transactions in contravention of the Amendment. Proposed Intervenors have an obvious, direct interest in the result of such a challenge.

Further, the interests of Proposed Intervenors and their members will not be adequately represented by the Board. The Board, as a governmental entity, is tasked with the broad responsibility of executing the Durbin Amendment's goals and is subject to potential shifts in policy—both of which make it impossible for the Board to adequately represent Proposed Intervenors' narrow, direct interest in the outcome of this litigation. Proposed Intervenors are uniquely situated to defend their financial interests against Plaintiff's challenge to the long-settled Regulation II.

Proposed Intervenors thus have standing and should be entitled to intervene as a matter of right under Federal Rule of Civil Procedure 24(a). In the alternative, Proposed Intervenors should be granted permission to intervene under Rule 24(b).

## I.     Proposed Intervenors Have Standing

"[A] prospective intervenor must 'establish Article III standing'" by demonstrating injury in fact, causation, and redressability. *National Parks Conservation Ass'n v. U.S. EPA*, 759 F.3d 969, 974 (8th Cir. 2014). Here, Proposed Intervenors have associational standing. "[A]n association has standing to bring suit on behalf of its members when '(a) its members would

otherwise have standing to sue in their own right; (b) the interests it seeks to protect are germane to the organization's purpose; and (c) neither the claim asserted nor the relief requested requires the participation of individual members in the lawsuit.'" *Kuehl v. Sellner*, 887 F.3d 845, 851 (8th Cir. 2018). Each requirement is met here.

Proposed Intervenors' members—nearly all of whom are debit card issuers who are covered by Regulation II's fee cap because they possess assets over $10 billion or who are bank holding corporations whose banks are such issuers, *see* Heller Decl. ¶ 4; Court Decl. ¶ 5—would have standing in their own right to intervene against Plaintiff's challenge. Those members include multiple issuers subject to Regulation II and their holding companies. Heller Decl. ¶¶ 4-5; Court Decl. ¶¶ 5-6. Plaintiff's lawsuit contends that Proposed Intervenors' members should be barred from recovering via interchange substantial, recognizable, and verifiable costs related to debit card transactions that the Board considered when determining the amount of permissible interchange fees. It is well settled that such imminent economic injury satisfies the injury-in-fact requirement. *See National Parks*, 759 F.3d at 975 (holding that likelihood of "direct financial harm" established injury in fact). Further, Proposed Intervenors and their members "can trace [their] injury to the [Board] through the would-be court order if [Plaintiff] obtain[s] relief." *Id.* And Proposed Intervenors' members' injury "can be redressed" because Proposed Intervenors "seek to prevent" Plaintiff from obtaining an order vacating Regulation II and thus, if Proposed Intervenors "prevail[]" they would "avoid" the negative consequences that would otherwise result from Plaintiff's challenge. *Id.* The identification of members facing such harm suffices to support the first prong of the associational standing inquiry. *See Christian Emps. All. v. U.S. Equal Opportunity Comm'n*, 2024 WL 935591, at *4-5 (D.N.D. March 4, 2024); *Clean Water and Air Legacy, LLC v. Tofte Wastewater Treatment Assoc.*, 649 F. Supp. 3d 764, 771 (D. Minn. 2023).

8

The interests that Proposed Intervenors seek to protect are squarely within their organizations' purposes. As explained above, BPI is a nonpartisan public policy, research, and advocacy group that represents the policy interests of the nation's leading banks. Court Decl. ¶ 2. TCH is the nation's oldest banking association and represents the interests of its members by developing and promoting policies to support a safe, sound, and competitive banking system that serves customers, communities, and economic growth. Heller Decl. ¶ 2. Plaintiff's lawsuit challenges Regulation II and seeks a court order that would dramatically alter the fees that support the operation of the debit card payment system, an issue with stark consequences for Proposed Intervenors' members and the interests for which Proposed Intervenors routinely advocate.

Last, the legal questions related to the Board's statutory authority are not particularized to any member nor do they require any individualized proof. Independent participation is thus not required. *See Red River Freethinkers v. City of Fargo*, 679 F.3d 1015, 1022 (8th Cir. 2012); *Pharm. Rsch. & Mfrs. of Am. v. Williams*, 64 F.4th 932, 948 (8th Cir. 2023). Each member subject to Regulation II would be harmed if Plaintiff's challenge was successful because that challenge would deny recovery of categories of costs to all such members in the same way. Heller Decl. ¶¶ 5-6; Court Decl. ¶¶ 6-7.

## II. Proposed Intervenors Are Entitled To Intervene As Of Right

Rule 24(a) provides that "a court must permit anyone to intervene who: (1) files a timely motion to intervene; (2) claims an interest relating to the property or transaction that is the subject of the action; (3) is situated so that disposing of the action may, as a practical matter, impair or impede the movant's ability to protect that interest; and (4) is not adequately represented by the existing parties." *National Parks*, 759 F.3d at 975 (cleaned up). The Eighth Circuit has stated that

Rule 24 "should be construed liberally, with all 'doubts resolved in favor of the proposed intervenor.'" *Id.* at 975. Each factor favors intervention here.

### A.     Proposed Intervenors' Motion Is Timely

Courts consider four factors relevant to the timeliness of intervention: "(1) the extent the litigation has progressed at the time of the motion to intervene; (2) the prospective intervenor's knowledge of the litigation; (3) the reason for the delay in seeking intervention; and (4) whether the delay in seeking intervention may prejudice the existing parties." *In re Uponor, Inc., F1807 Pluming Fittings Prods. Liab. Litig.*, 716 F.3d 1057, 1065 (8th Cir. 2013). Each factor supports the timeliness of Proposed Intervenors' motion.

First, consideration of the merits of this litigation has not significantly progressed; indeed, it has not even begun. To date, the only issues that this Court (or any court) has considered is whether Plaintiff's claims were barred by the statute of limitations. Following the Supreme Court's ruling on that issue, the mandate was returned to this Court just over two months ago. The Court issued a scheduling order related to summary judgment briefing less than a month ago, following a court conference which counsel for Proposed Intervenors attended and at which counsel indicated that Proposed Intervenors would shortly seek to participate in the litigation in some capacity. The Board has not filed an answer in this litigation, given the extensive litigation over the statute-of-limitations issue. "[A]n application made before the existing parties have joined issue in the pleadings has been regarded as clearly timely[.]" Wright & Miller, Fed. Prac. and Proc. § 1916. This case has thus far been limited to preliminary issues unrelated to Proposed Intervenors' interest in the litigation, further demonstrating the timeliness of intervention. *Cf. Idaho Farm Bureau Fed'n v. Babbitt*, 58 F.3d 1392, 1397 (9th Cir. 1995) (affirming determination of timeliness when motion was filed "before any hearings or rulings on substantive matters").

10

The second and third factors similarly favor intervention. To be sure, Proposed Intervenors have been aware of this litigation given their (and their members') interests. But until last month, there were significant reasons to doubt that this litigation would proceed to the merits. Until the Supreme Court's decision, there remained a significant possibility that this case would be resolved on procedural grounds unrelated to the substance of Regulation II. *See Corner Post, Inc. v. Bd. of Governors of Fed. Rsrv. Sys.*, 144 S. Ct. 2440 (2024). And the Board's 2023 NPRM—which would supersede the 2011 Final Rule challenged here, *see* 2023 NPRM, 88 Fed. Reg. at 78100— gave ample reason to doubt that this challenge to the 2011 Final Rule would proceed to the merits, as opposed to being stayed pending the issuance of a new rule. The comment period for that NPRM ended on May 12, 2024, Debit Card Interchange Fees and Routing; Extension of Comment Period, 89 Fed. Reg. 5438 (Jan. 29, 2024), and the Board publicly indicated its intention to take further action on its proposal as soon as January 2025. Regulation II – Debit Card Interchange Fees and Routing, Office of Management and Budget (last accessed Oct. 15, 2024). https://tinyurl.com/5n79tkpv.

Once it became clear that this litigation would proceed to consideration of the merits of Plaintiff's claims, Proposed Intervenors moved diligently to participate in the case. Counsel for Proposed Intervenors attended the September 20, 2024, status conference and are filing this motion less than a month after the Court issued its scheduling order. Dkt. 41. Proposed Intervenors have been diligent in protecting their interests in this litigation and have timely moved for intervention.

Finally, neither party will be prejudiced by intervention at this juncture. Counsel for Plaintiff represented at the September 20, 2024, status hearing that this action concerns only a pure legal challenge related to the Board's statutory authority such that they did not even need a formal administrative record to be compiled. *See* Dkt. 39 at 2 (joint motion stating agreement to defer the

11

Board's obligation to file the administrative record "[g]iven the nature of Corner Post's claims").

As a result, the Court's scheduling order at this time provides only for briefing of cross-motions for summary judgment. Proposed Intervenors are prepared to participate in that dispositive briefing consistent with the schedule this Court entered—either by the same date that the Board is scheduled to submit its cross-motion for summary judgment and opposition or at any other time ordered by this Court. Allowing Proposed Intervenors to participate in merits briefing on the same schedule that has already been entered will not prejudice any of the parties.

### B. Proposed Intervenors Possess Legally Protectable Interests

For similar reasons to those supporting Proposed Intervenors' standing to intervene on behalf of their members in this case, *supra* 7-9, Proposed Intervenors also have a "recognized interest in the subject matter of the litigation." *National Parks*, 759 F.3d at 975. "When a third party files suit to compel governmental agency action that would directly harm a regulated company, the company's economic interests in the lawsuit satisfy Rule 24(a)(2)'s recognized-interest requirement." *Id.* at 976. Here, Plaintiff seeks to compel the Board to vacate its long-settled approach to Regulation II and substantially reduce the interchange fees permitted under the rule. In other words, Proposed Intervenors' members' "interests are the ultimate target" and therefore Proposed Intervenors, on behalf of their members, have "a recognized interest in this dispute sufficient to satisfy Rule 24(a)(2)." *Id.*

### C. Proposed Intervenors' Ability to Protect Their Interests May Be Impaired by the Court's Disposition of this Action

Judgment in favor of the Plaintiff would "'as a practical matter impair or impede' [Proposed Intervenors'] ability to protect [their] interest[s]." *National Parks*, 759 F.3d at 976. Just as in *National Parks*, "if [Plaintiff is] successful in receiving … relief, [Proposed Intervenors'] interests … would be directly impacted by the court order." *Id.* Plaintiff alleges that the current

12

"Regulation II … permits issuers to recover far more costs than the Durbin Amendment's plain language allows," Dkt. 19 ¶ 82, and their Prayers for Relief each seek to set aside Regulation II under the APA, *see id.* at 37. While Plaintiff is incorrect with respect to its reading of the Amendment, an "unfavorable ruling [would] impair" Proposed Intervenors' members' ability to recover costs under Regulation II. *Am. Med. Ass'n v. Stenehjem*, 2019 WL 10920631, at *5 (D.N.D. Nov. 26, 2019). Proposed Intervenors should be allowed to intervene to protect these interests from the consequences of Plaintiff's erroneous approach.

**D.      Existing Parties Do Not Adequately Represent Intervenors' Interests**

Proposed Intervenors cannot rely on the Board to adequately represent their interests. Adequate representation requires only a "minimal showing that representation 'may be' inadequate." *Kan. Pub. Emps. Ret. Sys. v. Reimer & Kroger Assocs. Inc.*, 60 F.3d 1304, 1308 (8th Cir. 1995). Any presumption that the government can represent a private interest should yield when the proposed intervenor has interests separate and distinct from the "public interest" represented by the government. *See National Parks*, 759 F.3d at 976-977. That is the case here.

Proposed Intervenors' members have made significant investments in an electronic debit card payments system that benefits both consumers and merchants like Plaintiff, which means Proposed Intervenors have a direct "financial interest" in Regulation II distinct from the more general interests of the Board. *National Parks*, 759 F.3d at 977; *see also Animal Prot. Inst. v. Merriam*, 242 F.R.D. 524, 529 (D. Minn. 2006) (finding intervention as a matter of right appropriate where "[t]he State ha[d] no particular interest in preserving the rights of trappers to continue in those practices, or to ensure that the equipment, which is now lawfully employed by the Association's members, will remain available in the future"). Specifically, Proposed Intervenors' members have a financial interest in ensuring that the Board's rule on permissible

interchange fees allows recovery of issuers' costs plus a reasonable rate of return for debit card transactions. The Board does not share that interest. Rather, the Board, as a governmental entity, is "ultimately tasked with the much broader responsibility of executing" the Durbin Amendment's "goal[s]," and indeed would "shirk its duty were it to advance the narrower interest of a private entity." *National Parks*, 759 F.3d at 977. And even if the Board did advance Proposed Intervenor's interests, there is no "assur[ance] that the [government]'s current position 'will remain static or unaffected by unanticipated policy shifts.'" *Id.* Proposed Intervenors' intervention is thus also necessary to ensure its interests remain protected in the event of a change in the Board's position.

Finally, although Proposed Intervenors are aligned with the Board on the ultimate conclusion that Plaintiff's challenge should be rejected, Proposed Intervenors anticipate important substantive differences between their and the Board's position on the statutory basis for that rejection. These differences have heightened importance following the U.S. Supreme Court's recent decision in *Loper Bright Enterprises v. Raimondo*, 144 S. Ct. 2244 (2024).

## III. Proposed Intervenors Also Meet The Permissive Intervention Requirements

While Proposed Intervenors satisfy the requirements for mandatory intervention, this Court should alternatively permit intervention under Rule 24(b). This Court may, in its discretion, grant permissive intervention when the proposed intervenor can show "(1) an independent ground for jurisdiction, (2) timeliness of the motion, and (3) that the applicant's claim or defense and the main action have a question of law or fact in common." *Flynt v. Lombardi*, 782 F.3d 963, 966 (8th Cir. 2015). "The principal consideration in ruling on a Rule 24(b) motion [for permissive intervention] is whether the proposed intervention would unduly prejudice the adjudication of the parties' rights." *South Dakota ex rel. Barnett v. U.S. Dep't of Interior*, 317 F.3d 783, 787 (8th Cir. 2003).

14

Each factor is easily satisfied.  Proposed Intervenors have standing to represent the interests of their members, *supra* 7-9, and the case involves a federal question, 28 U.S.C. § 1331.  Further, there is no danger of prejudice because Proposed Intervenors are prepared to submit substantive briefing in line with the schedule already entered by this Court.  *Supra* 10-12.  Finally, Proposed Intervenors' interests are directly related to Plaintiff's challenge to Regulation II and thus clearly "in common" with the subject matter of this litigation.  *Flynt*, 782 F.3d at 966.

The Court also should permit Proposed Intervenors to intervene because they will "significantly contribute to the Court's discernment of the underlying issues." *Texas v. United States Dep't of Homeland Sec.*, 2023 WL 3025080, at *4 (S.D. Tex. April 19, 2023).  Proposed Intervenors' members "directly participat[e]" in the debit card market regulated by Regulation II and are subject to the fee cap which Plaintiff seeks to change.  *Id.*  Proposed Intervenors will therefore "provide important perspectives, substantial expertise, and experience that will aid the Court in its consideration of the issues." *Id.*  Indeed, for these very reasons, Proposed Intervenors were permitted to participate in the previous merchant challenge to Regulation II in *NACS*.

Accordingly, should the Court decide not to grant mandatory intervention, it can and should allow permissive intervention by Proposed Intervenors.

**CONCLUSION**

Proposed Intervenors respectfully request that the Court grant them intervention.

Dated:   October 16, 2024

Respectfully submitted,

By:*/s/  Noah A. Levine*

**WILMER CUTLER PICKERING HALE AND DORR LLP**
Seth P. Waxman
seth.waxman@wilmerhale.com
2100 Pennsylvania Avenue, N.W.
Washington, D.C. 20037

15

Case 1:25-cv-00090-JMF-VCRH  Document 45-1  Filed 09/05/24  Page 25 of 51

Tel: (202) 663-6000
Fax: (202) 663-6363

Noah A. Levine
noah.levine@wilmerhale.com
7 World Trade Center
250 Greenwich Street
New York, New York 10007
Tel: (212) 230-8800
Fax: (212) 230-8888

*Attorneys for Proposed Intervenors*

**CERTIFICATE OF SERVICE**

I hereby certify that on October 16, 2024, I filed the foregoing memorandum of law using

the Court's CM/ECF system, which will send a notice of the filing to counsel for all parties.


<u>/s/ *Noah A. Levine*</u>
Noah A. Levine

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NORTH DAKOTA
WESTERN DIVISION

CORNER POST, INC,

        Plaintiff,

v.

BOARD OF GOVERNORS OF THE FED-
ERAL RESERVE SYSTEM,

        Defendant.

Case No. 1:21-cv-95-DMT-CRH

## DECLARATION OF JOHN COURT

I, John Court, upon my personal knowledge, hereby submit this declaration pursuant to 28 U.S.C. § 1746 and declare as follows:

1. I am the Executive Vice President, General Counsel, and Chief Operating Officer of The Bank Policy Institute ("BPI").

2. BPI is a nonpartisan public policy, research, and advocacy group that represents the policy interests of the nation's leading banks.

3. BPI's members, which include bank holding companies, have an interest in regulations that affect the members' insured depository institution ("IDI") subsidiaries.

4. Attached as Exhibit A is a true and correct copy of the list of institutions who are subject to (i.e., not exempt from) the Debit Card Interchange Standards (also known as "Regulation II") prepared by the Board of Governors of the Federal Reserve System (the "Board"), revised as of May 16, 2024. This list is published and issued by the Board annually.

5. Each of the following institutions (1) is an IDI subsidiary of a BPI member (2) that is subject to (i.e., not exempt from) Regulation II because such subsidiary or its affiliate

1

issues debit cards in the United States and, individually or with its affiliates, possesses reported assets of $10 billion or more: Ally Bank; Bank of America, National Association; BMO Bank, National Association; Capital One, National Association; Charles Schwab Bank, SSB; CIBC Bank USA; Citibank, National Association; Citizens Bank, National Association; Comerica Bank; Fifth Third Bank, National Association; First Horizon Bank; HSBC Bank USA, National Association; Huntington National Bank; JPMorgan Chase Bank, National Association; KeyBank National Association; Manufacturers & Traders Trust Company; Morgan Stanley Bank, National Association; Northern Trust Company; PNC Bank, National Association; Popular Bank; Raymond James Bank; City National Bank; Regions Bank; Santander Bank, National Association; TD Bank, National Association; Truist Bank; United Bank; U.S. Bank, National Association; Wells Fargo Bank, National Association; and Zions Bancorporation, National Association.

6. Each of BPI's members with IDI subsidiaries identified in paragraph 5 would be harmed by the Plaintiff's position in this litigation, as Plaintiff argues that the Board should be required to issue a rule substantially reducing the maximum interchange fees that institutions subject to Regulation II are permitted to charge.

7. These BPI members would be harmed in particular if the Board was prevented from including in Regulation II substantial and verifiable costs related to debit card transactions that are not specifically related to the authorization, clearance, and settlement costs for individual transactions.

I hereby declare under penalty of perjury that the foregoing is true and correct.

2

Dated: October 15, 2024

_____
John Court

Case 1:25-cv-00953-JMC Document 45-3 Filed 09/05/25 Page 30 of 51

# EXHIBIT A

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 3403 | NEW YORK BRANCH | ALLIED IRISH BKS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4512 | NEW YORK BRANCH | CREDIT SUISSE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 12311 | HUNTINGTON NATIONAL BANK, THE | HUNTINGTON NB | COLUMBUS | OH | National Commercial Bank | 6560 | 7745 | 0 |
| Not Exempt | 17147 | FIRST MERCHANTS BANK | FIRST MRCHS BK | MUNCIE | IN | State Nonmember Commercial Bank | 4365 | 0 | 0 |
| Not Exempt | 23504 | DIME COMMUNITY BANK | DIME CMNTY BK | BRIDGEHAMPTON | NY | State Member Commercial Bank | 6976 | 0 | 0 |
| Not Exempt | 24006 | PCSB BANK | PCSB BK | YORKTOWN HEIGHTS | NY | State Nonmember Commercial Bank | 15995 | 0 | 0 |
| Not Exempt | 24837 | WELLS FARGO INTERNATIONAL BANKING CORPORATION | WELLS FARGO INTL BKG CORP | CHARLOTTE | NC | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 25085 | SUNCOAST CREDIT UNION | SUNCOAST CU | TAMPA | FL | State Chartered Natural Persons Credit Union | 0 | 0 | 68645 |
| Not Exempt | 30810 | DISCOVER BANK | DISCOVER BK | GREENWOOD | DE | State Nonmember Commercial Bank | 5649 | 0 | 0 |
| Not Exempt | 34014 | NEW YORK BRANCH | STANDARD CHARTERED BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 34537 | SEACOAST NATIONAL BANK | SEACOAST NB | STUART | FL | National Commercial Bank | 131 | 14838 | 0 |
| Not Exempt | 35301 | STATE STREET BANK AND TRUST COMPANY | STATE STREET B&TC | BOSTON | MA | State Member Commercial Bank | 14 | 0 | 0 |
| Not Exempt | 41218 | NEW YORK BRANCH | NATIONAL AUSTRALIA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80011 | 0 |
| Not Exempt | 42420 | FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BK | INDIANA | PA | State Nonmember Commercial Bank | 7468 | 0 | 0 |
| Not Exempt | 44769 | LOS ANGELES BRANCH | WOORI BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 54973 | AMERICAN SAVINGS BANK, F.S.B. | AMERICAN SVG BK FSB | HONOLULU | HI | Federal Savings Bank | 32526 | 708384 | 0 |
| Not Exempt | 58971 | WASHINGTON TRUST BANK | WASHINGTON TR BK | SPOKANE | WA | State Nonmember Commercial Bank | 1281 | 0 | 0 |
| Not Exempt | 60143 | COMERICA BANK | COMERICA BK | DALLAS | TX | State Member Commercial Bank | 983 | 0 | 0 |
| Not Exempt | 63069 | CITY NATIONAL BANK | CITY NB | LOS ANGELES | CA | National Commercial Bank | 17281 | 14695 | 0 |
| Not Exempt | 64217 | NEW YORK BRANCH | SHANGHAI CMRL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80061 | 0 |
| Not Exempt | 65812 | NEW YORK BRANCH | SUMITOMO MITSUI BKG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 71439 | CHICAGO BRANCH | MIZUHO BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 74711 | RBC TRUST COMPANY (DELAWARE) LIMITED | RBC TC DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 90516 | 0 | 0 |
| Not Exempt | 75633 | BMO BANK NATIONAL ASSOCIATION | BMO BK NA | CHICAGO | IL | National Commercial Bank | 16571 | 14583 | 0 |
| Not Exempt | 84411 | VANGUARD FIDUCIARY TRUST COMPANY | VANGUARD FIDUCIARY TC | MALVERN | PA | State Nonmember Non Depository Trust Co. | 91232 | 0 | 0 |
| Not Exempt | 85472 | OCEANFIRST BANK, NATIONAL ASSOCIATION | OCEANFIRST BK NA | TOMS RIVER | NJ | National Commercial Bank | 28359 | 25150 | 0 |
| Not Exempt | 86509 | NEW YORK BRANCH | BANCO BRADESCO SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80041 | 0 |
| Not Exempt | 93619 | STATE STREET BANK AND TRUST COMPANY, NATIONAL ASSOCIATION | STATE STREET B&TC NA | NEW YORK | NY | National Non-Depository Trust Co. | 24938 | 18045 | 0 |
| Not Exempt | 95716 | NEW YORK BRANCH | STATE BK OF INDIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33682 | 0 | 0 |
| Not Exempt | 96218 | NEW YORK BRANCH | SHOKO CHUKIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 99189 | VYSTAR CREDIT UNION | VYSTAR CU | JACKSONVILLE | FL | State Chartered Natural Persons Credit Union | 0 | 0 | 68490 |
| Not Exempt | 107244 | BANK OZK | BANK OZK | LITTLE ROCK | AR | State Nonmember Commercial Bank | 110 | 0 | 0 |
| Not Exempt | 110936 | BANCO DO BRASIL AMERICAS | BANCO DO BRASIL AMERS | MIAMI | FL | State Nonmember Commercial Bank | 26725 | 0 | 0 |
| Not Exempt | 112819 | NEW YORK BRANCH | DEUTSCHE BK AG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 112837 | CAPITAL ONE, NATIONAL ASSOCIATION | CAPITAL ONE NA | MC LEAN | VA | National Commercial Bank | 4297 | 13688 | 0 |
| Not Exempt | 112967 | LOS ANGELES BRANCH | MUFG BK LOS ANGELES BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 80141 | 0 |
| Not Exempt | 113311 | NEW YORK BRANCH | DZ BK AG DEUTSCHE ZENTRA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 116068 | LOS ANGELES WHOLESALE BRANCH | STATE BK OF INDIA LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 122854 | INDEPENDENT BANK DBA INDEPENDENT FINANCIAL | DBA INDEPENDENT FINANCIAL | MCKINNEY | TX | State Nonmember Commercial Bank | 3076 | 0 | 0 |
| Not Exempt | 125707 | QUEENS BRANCH | BANK OF CHINA QUEENS BR | FLUSHING | NY | U.S. Branch of FBO | 33652 | 80091 | 0 |
| Not Exempt | 128904 | EASTERN BANK | EASTERN BK | BOSTON | MA | State Nonmember Commercial Bank | 32773 | 0 | 0 |
| Not Exempt | 130103 | NEW YORK BRANCH | ARAB BKG CORP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80026 | 0 |
| Not Exempt | 132200 | NEW YORK BRANCH | BANCO REPUBLICA ORIENTAL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80029 | 0 |
| Not Exempt | 135715 | NEW YORK AGENCY | BANCO DE BOGOTA NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 135902 | NEW YORK BRANCH | BANCO DO BRASIL SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 136374 | BETHPAGE FEDERAL CREDIT UNION | BETHPAGE FCU | BETHPAGE | NY | Federal Chartered Natural Persons Credit Union | 0 | 0 | 4735 |
| Not Exempt | 139218 | NEW YORK BRANCH | KBC BANK NV NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 140139 | CHICAGO BRANCH | SOCIETE GENERALE CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 143662 | UMPQUA BANK | UMPQUA BK | LAKE OSWEGO | OR | State Nonmember Commercial Bank | 17266 | 0 | 0 |
| Not Exempt | 144315 | NEW YORK AGENCY | P T BK NEGARA INDO PER NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 158714 | NEW YORK BRANCH | ROYAL BK OF CANADA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80071 | 0 |
| Not Exempt | 165628 | FIRST FINANCIAL BANK | FIRST FNCL BK | CINCINNATI | OH | State Member Commercial Bank | 6600 | 0 | 0 |
| Not Exempt | 169877 | STANDARD CHARTERED BANK INTERNATIONAL (AMERICAS) LIMITED | STANDARD CHARTERED BK INTL AME | NEW YORK | NY | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 174572 | COLUMBIA BANK | COLUMBIA BK | FAIR LAWN | NJ | Federal Savings Bank | 28834 | 702454 | 0 |
| Not Exempt | 176615 | CITIGROUP INSTITUTIONAL TRUST COMPANY | CITIGROUP INSTITUTIONAL TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 91233 | 0 | 0 |
| Not Exempt | 181664 | LOS ANGELES AGENCY | UNITED OVERSEAS BK LA AGY | LOS ANGELES | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 187255 | HOUSTON AGENCY | BANK OF MONTREAL-HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 197478 | EAST WEST BANK | EAST WEST BK | PASADENA | CA | State Member Commercial Bank | 31628 | 0 | 0 |
| Not Exempt | 202907 | COMMUNITY BANK, NATIONAL ASSOCIATION | COMMUNITY BK NA | CANTON | NY | National Commercial Bank | 6989 | 8531 | 0 |
| Not Exempt | 204004 | PROVIDENT BANK | PROVIDENT BK | JERSEY CITY | NJ | State Nonmember Savings Bank | 12010 | 0 | 0 |
| Not Exempt | 208244 | OLD NATIONAL BANK | OLD NB | EVANSVILLE | IN | National Commercial Bank | 3832 | 8846 | 0 |
| Not Exempt | 209111 | NEW YORK BRANCH | BANK OF MONTREAL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 210434 | NORTHERN TRUST COMPANY, THE | NORTHERN TC | CHICAGO | IL | State Member Commercial Bank | 913 | 0 | 0 |
| Not Exempt | 212513 | NEW YORK BRANCH | MIZUHO BK NEW YORK BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 214807 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BK TC AMERICAS | NEW YORK | NY | State Member Commercial Bank | 623 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|--------|--------|------------|------------|------|-------|------|---------|--------|---------|
| Not Exempt | 215112 | NEW YORK AGENCY | OVERSEA-CHINES BKG CORP NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 216717 | NEW YORK AGENCY | UNITED OVERSEAS BK NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 216922 | FIRST BANK | FIRST BK | SOUTHERN PINES | NC | State Member Commercial Bank | 15019 | 0 | 0 |
| Not Exempt | 217237 | CHICAGO BRANCH | STATE BANK INDIA CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 33664 | 0 | 0 |
| Not Exempt | 225698 | GREENSTATE CREDIT UNION | GREENSTATE CU | NORTH LIBERTY | IA | State Chartered Natural Persons Credit Union | 0 | 0 | 60269 |
| Not Exempt | 227517 | NEW YORK BRANCH | UNICREDIT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 229801 | VALLEY NATIONAL BANK | VALLEY NB | PASSAIC | NJ | National Commercial Bank | 9396 | 15790 | 0 |
| Not Exempt | 229913 | MIZUHO BANK (USA) | MIZUHO BK USA | NEW YORK | NY | State Member Commercial Bank | 21843 | 0 | 0 |
| Not Exempt | 230759 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | BROWNSVILLE | TX | State Nonmember Commercial Bank | 25679 | 0 | 0 |
| Not Exempt | 233031 | REGIONS BANK | REGIONS BK | BIRMINGHAM | AL | State Member Commercial Bank | 12368 | 0 | 0 |
| Not Exempt | 233116 | NEW YORK BRANCH | ERSTE GROUP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80094 | 0 |
| Not Exempt | 245276 | ORIENTAL BANK | ORIENTAL BK | SAN JUAN | PR | State Nonmember Commercial Bank | 31469 | 0 | 0 |
| Not Exempt | 249612 | APPLE BANK | APPLE BK | NEW YORK | NY | State Nonmember Savings Bank | 16068 | 0 | 0 |
| Not Exempt | 250515 | NEW YORK BRANCH | LANDESBANK HESSEN-THURIN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 253516 | NEW YORK BRANCH | GULF INTL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80010 | 0 |
| Not Exempt | 255659 | BANK OF COLORADO | BANK OF COLORADO | FORT COLLINS | CO | State Nonmember Commercial Bank | 16980 | 0 | 0 |
| Not Exempt | 276579 | ZIONS BANCORPORATION, NATIONAL ASSOCIATION | ZIONS BC NA | SALT LAKE CITY | UT | National Commercial Bank | 2270 | 4341 | 0 |
| Not Exempt | 277697 | AMERICA FIRST FEDERAL CREDIT UNION | AMERICA FIRST FCU | RIVERDALE | UT | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24694 |
| Not Exempt | 280110 | KEYBANK NATIONAL ASSOCIATION | KEYBANK NA | CLEVELAND | OH | National Commercial Bank | 17534 | 14761 | 0 |
| Not Exempt | 288853 | FIRSTBANK | FIRSTBANK | LAKEWOOD | CO | State Member Commercial Bank | 18714 | 0 | 0 |
| Not Exempt | 292711 | NEW YORK BRANCH | MALAYAN BKG BERHAD NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 301190 | SAN DIEGO COUNTY CREDIT UNION | SAN DIEGO CTY CU | SAN DIEGO | CA | State Chartered Natural Persons Credit Union | 0 | 0 | 61004 |
| Not Exempt | 304913 | DEUTSCHE BANK TRUST COMPANY DELAWARE | DEUTSCHE BK TC DE | NEWARK | DE | State Nonmember Commercial Bank | 26392 | 0 | 0 |
| Not Exempt | 311845 | ARVEST BANK | ARVEST BK | FAYETTEVILLE | AR | State Member Commercial Bank | 8728 | 0 | 0 |
| Not Exempt | 317810 | NEW YORK BRANCH | MITSUBISHI UFJ TR & BKG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80144 | 0 |
| Not Exempt | 320119 | ISRAEL DISCOUNT BANK OF NEW YORK | ISRAEL DISCOUNT BK OF NY | NEW YORK | NY | State Nonmember Commercial Bank | 19977 | 0 | 0 |
| Not Exempt | 322793 | IDAHO CENTRAL CREDIT UNION | IDAHO CENT CU | CHUBBUCK | ID | State Chartered Natural Persons Credit Union | 0 | 0 | 63194 |
| Not Exempt | 328834 | CHICAGO REPRESENTATIVE OFFICE | BNP PARIBAS CHICAGO REP OFF | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 332738 | CHICAGO BRANCH | CANADIAN IMPERIAL BK CHGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 339858 | BOKF, NATIONAL ASSOCIATION | BOKF NA | TULSA | OK | National Commercial Bank | 4214 | 13679 | 0 |
| Not Exempt | 342634 | TRUSTMARK NATIONAL BANK | TRUSTMARK NB | JACKSON | MS | National Commercial Bank | 4988 | 10523 | 0 |
| Not Exempt | 348104 | STATE STREET INTERNATIONAL HOLDINGS | STATE STREET INTL HOLDINGS | BOSTON | MA | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 352772 | BANNER BANK | BANNER BK | WALLA WALLA | WA | State Nonmember Commercial Bank | 28489 | 0 | 0 |
| Not Exempt | 365325 | UNITED BANK | UNITED BK | FAIRFAX | VA | State Member Commercial Bank | 22858 | 0 | 0 |
| Not Exempt | 366573 | GLOBAL FEDERAL CREDIT UNION | GLOBAL FCU | ANCHORAGE | AK | Federal Chartered Natural Persons Credit Union | 0 | 0 | 5913 |
| Not Exempt | 367392 | ALLIANT CREDIT UNION | ALLIANT CU | CHICAGO | IL | State Chartered Natural Persons Credit Union | 0 | 0 | 67955 |
| Not Exempt | 379920 | FIRST NATIONAL BANK OF PENNSYLVANIA | FIRST NB OF PA | GREENVILLE | PA | National Commercial Bank | 7888 | 249 | 0 |
| Not Exempt | 382069 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | ZAPATA | TX | State Nonmember Commercial Bank | 24961 | 0 | 0 |
| Not Exempt | 384018 | WOORI AMERICA BANK | WOORI AMER BK | NEW YORK | NY | State Nonmember Commercial Bank | 24920 | 0 | 0 |
| Not Exempt | 395238 | SYNOVUS BANK | SYNOVUS BK | COLUMBUS | GA | State Member Commercial Bank | 873 | 0 | 0 |
| Not Exempt | 398118 | NEW YORK BRANCH | CHIBA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 398668 | BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION, THE | BANK OF NY MELLON TC NA | LOS ANGELES | CA | National Commercial Bank | 23472 | 24526 | 0 |
| Not Exempt | 413208 | HSBC BANK USA, NATIONAL ASSOCIATION | HSBC BK USA NA | TYSONS | VA | National Commercial Bank | 57890 | 24522 | 0 |
| Not Exempt | 414111 | PRUDENTIAL TRUST COMPANY | PRUDENTIAL TC | SCRANTON | PA | State Nonmember Non Depository Trust Co. | 91234 | 0 | 0 |
| Not Exempt | 416245 | BUSEY BANK | BUSEY BK | CHAMPAIGN | IL | State Nonmember Commercial Bank | 16450 | 0 | 0 |
| Not Exempt | 419134 | BANCO PICHINCHA MIAMI AGENCY | BANCO PICHINCHA CA MIAMI AGY | CORAL GABLES | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 428547 | ST. CHARLES BANK & TRUST COMPANY, NATIONAL ASSOCIATION | ST CHARLES B&TC NA | SAINT CHARLES | IL | National Commercial Bank | 27052 | 25211 | 0 |
| Not Exempt | 431172 | PACIFIC PREMIER BANK | PACIFIC PREMIER BK | IRVINE | CA | State Member Commercial Bank | 32172 | 0 | 0 |
| Not Exempt | 436159 | FIRSTBANK | FIRSTBANK | NASHVILLE | TN | State Nonmember Commercial Bank | 8663 | 0 | 0 |
| Not Exempt | 437914 | WILMINGTON SAVINGS FUND SOCIETY, FSB | WILMINGTON SVG FUND SCTY FSB | WILMINGTON | DE | Federal Savings Bank | 17838 | 707938 | 0 |
| Not Exempt | 438818 | NEW YORK BRANCH | BANCO BILBAO VIZCAYA ARG NY BR | NEW YORK | NY | U.S. Branch of FBO | 33690 | 0 | 0 |
| Not Exempt | 444819 | MUFG BANK, LTD. PRIMARY NY BRANCH | MUFG BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80138 | 0 |
| Not Exempt | 449038 | CITICORP TRUST DELAWARE, NATIONAL ASSOCIATION | CITICORP TR DE NA | GREENVILLE | DE | National Non-Depository Trust Co. | 25677 | 18410 | 0 |
| Not Exempt | 449515 | NEW YORK BRANCH | METROPOLITAN B&TC NY BR | NEW YORK | NY | U.S. Branch of FBO | 33656 | 80066 | 0 |
| Not Exempt | 450810 | NEW YORK BRANCH | TORONTO-DOMINION BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80134 | 0 |
| Not Exempt | 451965 | WELLS FARGO BANK, NATIONAL ASSOCIATION | WELLS FARGO BK NA | SIOUX FALLS | SD | National Commercial Bank | 3511 | 1 | 0 |
| Not Exempt | 456045 | CENTENNIAL BANK | CENTENNIAL BK | CONWAY | AR | State Member Commercial Bank | 11241 | 0 | 0 |
| Not Exempt | 463735 | HANCOCK WHITNEY BANK | HANCOCK WHITNEY BK | GULFPORT | MS | State Nonmember Commercial Bank | 12441 | 0 | 0 |
| Not Exempt | 470050 | FIRST FINANCIAL BANK | FIRST FNCL BK | ABILENE | TX | National Commercial Bank | 3066 | 0 | 0 |
| Not Exempt | 473501 | BERKSHIRE BANK | BERKSHIRE BK | PITTSFIELD | MA | State Nonmember Commercial Bank | 23621 | 0 | 0 |
| Not Exempt | 474919 | FULTON BANK, NATIONAL ASSOCIATION | FULTON BK NA | LANCASTER | PA | National Commercial Bank | 7551 | 24891 | 0 |
| Not Exempt | 476810 | CITIBANK, N.A. | CITIBANK NA | SIOUX FALLS | SD | National Commercial Bank | 7213 | 1461 | 0 |
| Not Exempt | 480228 | BANK OF AMERICA, NATIONAL ASSOCIATION | BANK OF AMER NA | CHARLOTTE | NC | National Commercial Bank | 3510 | 13044 | 0 |
| Not Exempt | 482633 | MIAMI AGENCY | BANCO DE LA NACION ARG MIA AGY | MIAMI | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 483386 | DIGITAL FEDERAL CREDIT UNION | DIGITAL FCU | MARLBOROUGH | MA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 23521 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 485559 | FIRST HORIZON BANK | FIRST HORIZON BK | MEMPHIS | TN | State Member Commercial Bank | 4977 | 0 | 0 |
| Not Exempt | 488318 | BNY MELLON TRUST OF DELAWARE | BNY MELLON TR OF DE | WILMINGTON | DE | State Nonmember Commercial Bank | 24867 | 0 | 0 |
| Not Exempt | 491224 | FIRST-CITIZENS BANK & TRUST COMPANY | FIRST-CITIZENS B&TC | RALEIGH | NC | State Nonmember Commercial Bank | 11063 | 0 | 0 |
| Not Exempt | 491381 | RANDOLPH-BROOKS FEDERAL CREDIT UNION | RANDOLPH-BROOKS FCU | LIVE OAK | TX | Federal Chartered Natural Persons Credit Union | 0 | 0 | 8111 |
| Not Exempt | 494261 | BANC OF CALIFORNIA | BANC OF CA | LOS ANGELES | CA | State Member Commercial Bank | 24045 | 0 | 0 |
| Not Exempt | 497404 | TD BANK, N.A. | T D BK NA | WILMINGTON | DE | National Commercial Bank | 18409 | 24096 | 0 |
| Not Exempt | 500715 | NEW YORK BRANCH | BANCO SANTANDER SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 501105 | MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS & TRADERS TC | BUFFALO | NY | State Member Commercial Bank | 588 | 0 | 0 |
| Not Exempt | 504713 | U.S. BANK NATIONAL ASSOCIATION | U S BK NA | CINCINNATI | OH | National Commercial Bank | 6548 | 24 | 0 |
| Not Exempt | 506922 | SANDY SPRING BANK | SANDY SPRING BK | OLNEY | MD | State Member Commercial Bank | 4865 | 0 | 0 |
| Not Exempt | 507518 | NEW YORK AGENCY | WOORI BK NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 509950 | FIRST UNITED BANK AND TRUST COMPANY | FIRST UNITED B&TC | DURANT | OK | State Nonmember Commercial Bank | 4239 | 0 | 0 |
| Not Exempt | 510871 | FIRSTBANK PUERTO RICO | FIRSTBANK PR | SAN JUAN | PR | State Nonmember Commercial Bank | 30387 | 0 | 0 |
| Not Exempt | 511412 | THREE WORLD FINANCIAL CENTER BRANCH | ROYAL BK CAN THRE WRLD FNCL BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80072 | 0 |
| Not Exempt | 514114 | NEW YORK BRANCH | CREDIT AGRICOLE CORPORAT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 525839 | CHICAGO BRANCH | BANK OF MONTREAL CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 527954 | FIRST NATIONAL BANK OF OMAHA | FIRST NB OF OMAHA | OMAHA | NE | National Commercial Bank | 5452 | 209 | 0 |
| Not Exempt | 538156 | HOUSTON AGENCY | MUFG BK HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 80143 | 0 |
| Not Exempt | 541101 | BANK OF NEW YORK MELLON, THE | BANK OF NY MELLON | NEW YORK | NY | State Member Commercial Bank | 639 | 0 | 0 |
| Not Exempt | 542733 | MIAMI BRANCH | BANCO DO BRASIL SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 542939 | BANCO ITAU INTERNATIONAL | BANCO ITAU INTL | MIAMI | FL | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 546571 | PENTAGON FEDERAL CREDIT UNION | PENTAGON FCU | MCLEAN | VA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 227 |
| Not Exempt | 560812 | NEW YORK BRANCH | AUSTRALIA & NEW ZEALAND NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80004 | 0 |
| Not Exempt | 561659 | PINNACLE BANK - WYOMING | PINNACLE BK WY | CODY | WY | State Nonmember Commercial Bank | 2232 | 0 | 0 |
| Not Exempt | 565518 | NEW YORK BRANCH | BANGKOK BK PUBLIC CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80080 | 0 |
| Not Exempt | 568117 | NEW YORK BRANCH | CANADIAN IMPERIAL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 569712 | NEW YORK BRANCH | COMMONWEALTH BK OF AUS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80022 | 0 |
| Not Exempt | 571564 | LOS ANGELES BRANCH | CMB WING LUNG BK LA BR | NEWPORT BEACH | CA | U.S. Branch of FBO | 0 | 80087 | 0 |
| Not Exempt | 588478 | FREEHOLD BANK | FREEHOLD BK | FREEHOLD | NJ | Federal Savings Bank | 30519 | 718184 | 0 |
| Not Exempt | 592608 | NEW YORK BRANCH | NATIXIS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 595270 | MIDFIRST BANK | MIDFIRST BK | OKLAHOMA CITY | OK | Federal Savings Bank | 4063 | 714191 | 0 |
| Not Exempt | 595430 | STATE BANK OF THE LAKES, NATIONAL ASSOCIATION | STATE BK OF THE LAKES NA | ANTIOCH | IL | National Commercial Bank | 5744 | 25200 | 0 |
| Not Exempt | 595869 | CATHAY BANK | CATHAY BK | LOS ANGELES | CA | State Nonmember Commercial Bank | 18503 | 0 | 0 |
| Not Exempt | 599401 | NEW YORK BRANCH | BAYERISCHE LANDESBANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80030 | 0 |
| Not Exempt | 601050 | COMMERCE BANK | COMMERCE BK | KANSAS CITY | MO | State Member Commercial Bank | 24998 | 0 | 0 |
| Not Exempt | 604725 | PNC BANK INTERNATIONAL | PNC BK INTL | WILMINGTON | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 606046 | CADENCE BANK | CADENCE BK | TUPELO | MS | State Member Commercial Bank | 11813 | 0 | 0 |
| Not Exempt | 609609 | HANA BANK USA, NATIONAL ASSOCIATION | HANA BK USA NA | FORT LEE | NJ | National Commercial Bank | 26790 | 20622 | 0 |
| Not Exempt | 611198 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | MOUNTAIN AMER FCU | WEST JORDAN | UT | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24692 |
| Not Exempt | 613008 | ROCKLAND TRUST COMPANY | ROCKLAND TC | ROCKLAND | MA | State Nonmember Commercial Bank | 9712 | 0 | 0 |
| Not Exempt | 617677 | NAVY FEDERAL CREDIT UNION | NAVY FCU | VIENNA | VA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 5536 |
| Not Exempt | 619877 | USAA FEDERAL SAVINGS BANK | USAA FSB | PHOENIX | AZ | Savings & Loan Assoc | 32188 | 707975 | 0 |
| Not Exempt | 625159 | COMMERCE BANK | COMMERCE BK | LAREDO | TX | State Nonmember Commercial Bank | 23772 | 0 | 0 |
| Not Exempt | 627715 | NEW YORK AGENCY | BANK OF NOVA SCOTIA NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 628217 | NEW YORK AGENCY | HANA BK NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 629812 | NEW YORK BRANCH | WESTPAC BKG CORP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80009 | 0 |
| Not Exempt | 631619 | NEW YORK BRANCH | MEGA INTL CMRL BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 633819 | NEW YORK BRANCH | COMMERZBANK AG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 634218 | NEW YORK BRANCH | NATIONAL BK OF CANADA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 634638 | BANCO SANTANDER INTERNATIONAL | BANCO SANTANDER INTL | MIAMI | FL | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 637451 | PLAINSCAPITAL BANK | PLAINSCAPITAL BK | UNIVERSITY PARK | TX | State Member Commercial Bank | 17491 | 0 | 0 |
| Not Exempt | 645625 | WESBANCO BANK, INC. | WESBANCO BK | WHEELING | WV | State Nonmember Commercial Bank | 803 | 0 | 0 |
| Not Exempt | 647021 | WASHINGTON BRANCH | FIRST ABU DHABI BK USA N WA BR | WASHINGTON | DC | U.S. Branch of FBO | 0 | 80016 | 0 |
| Not Exempt | 651448 | JPMORGAN CHASE BANK, DEARBORN | JPMORGAN CHASE BK DEARBORN | DEARBORN | MI | State Member Commercial Bank | 21761 | 0 | 0 |
| Not Exempt | 651596 | LAKE MICHIGAN CREDIT UNION | LAKE MICHIGAN CU | GRAND RAPIDS | MI | State Chartered Natural Persons Credit Union | 0 | 0 | 62514 |
| Not Exempt | 652874 | NEXBANK | NEXBANK | DALLAS | TX | State Nonmember Commercial Bank | 29209 | 0 | 0 |
| Not Exempt | 656377 | WASHINGTON FEDERAL BANK | WASHINGTON FED BK | SEATTLE | WA | State Nonmember Commercial Bank | 28088 | 0 | 0 |
| Not Exempt | 659855 | FIRST INTERSTATE BANK | FIRST INTRST BK | BILLINGS | MT | State Member Commercial Bank | 1105 | 0 | 0 |
| Not Exempt | 660637 | CHICAGO BRANCH | MUFG BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 80140 | 0 |
| Not Exempt | 663245 | SIMMONS BANK | SIMMONS BK | PINE BLUFF | AR | State Member Commercial Bank | 3890 | 0 | 0 |
| Not Exempt | 664756 | PROSPERITY BANK | PROSPERITY BK | EL CAMPO | TX | State Nonmember Commercial Bank | 16835 | 0 | 0 |
| Not Exempt | 666581 | SECURITY SERVICE FEDERAL CREDIT UNION | SECURITY SVC FCU | SAN ANTONIO | TX | Federal Chartered Natural Persons Credit Union | 0 | 0 | 11065 |
| Not Exempt | 670560 | DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BK NAT TC | LOS ANGELES | CA | National Non-Depository Trust Co. | 26732 | 18608 | 0 |
| Not Exempt | 671464 | BANK OF HOPE | BANK OF HOPE | LOS ANGELES | CA | State Nonmember Commercial Bank | 26610 | 0 | 0 |
| Not Exempt | 682563 | FROST BANK | FROST BK | SAN ANTONIO | TX | State Member Commercial Bank | 5510 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 683663 | LOS ANGELES BRANCH | MEGA INTL CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 687009 | LAKELAND BANK | LAKELAND BK | NEWFOUNDLAND | NJ | State Nonmember Commercial Bank | 19953 | 0 | 0 |
| Not Exempt | 688079 | WELLS FARGO TRUST COMPANY, NATIONAL ASSOCIATION | WELLS FARGO TC NA | OGDEN | UT | National Non-Depository Trust Co. | 13718 | 2597 | 0 |
| Not Exempt | 693224 | ATLANTIC UNION BANK | ATLANTIC UNION BK | RICHMOND | VA | State Member Commercial Bank | 34589 | 0 | 0 |
| Not Exempt | 694904 | FLAGSTAR BANK, NATIONAL ASSOCIATION | FLAGSTAR BK NA | HICKSVILLE | NY | National Commercial Bank | 32541 | 25282 | 0 |
| Not Exempt | 702117 | NBT BANK, NATIONAL ASSOCIATION | NBT BK NA | NORWICH | NY | National Commercial Bank | 7230 | 1354 | 0 |
| Not Exempt | 707130 | CHICAGO BRANCH | MEGA INTL CMRL BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 708070 | GUAM BRANCH | PHILIPPINE NB GUAM BR | TAMUNING | GU | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 709787 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | FIRST TECH FCU | SAN JOSE | CA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 19976 |
| Not Exempt | 719870 | GUAM BRANCH | FIRST CMRL BK GUAM BR | HAGATNA | GU | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 720317 | BNY INTERNATIONAL FINANCING CORPORATION | BNY INTL FINANCING CORP | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 722777 | SANTANDER BANK, NATIONAL ASSOCIATION | SANTANDER BK NA | WILMINGTON | DE | National Commercial Bank | 29950 | 25022 | 0 |
| Not Exempt | 723112 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | FIFTH THIRD BK NA | CINCINNATI | OH | National Commercial Bank | 6672 | 25190 | 0 |
| Not Exempt | 725732 | BRADESCO BANK | BRADESCO BK | CORAL GABLES | FL | State Nonmember Commercial Bank | 21265 | 0 | 0 |
| Not Exempt | 727709 | NEW YORK BRANCH | BANK OF INDIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33648 | 0 | 0 |
| Not Exempt | 731667 | SAN FRANCISCO AGENCY | BANK OF INDIA SF AGY | SAN FRANCISCO | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 746568 | LOS ANGELES BRANCH | PHILIPPINE NB LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 748665 | SAN FRANCISCO BRANCH | SHANGHAI CMRL BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 749242 | RENASANT BANK | RENASANT BK | TUPELO | MS | State Nonmember Commercial Bank | 12437 | 0 | 0 |
| Not Exempt | 753276 | HSBC INTERNATIONAL FINANCE CORPORATION (DELAWARE) | HSBC INTL FNC CORP DE | WILMINGTON | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 761806 | WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER BK NA | STAMFORD | CT | National Commercial Bank | 18221 | 24469 | 0 |
| Not Exempt | 764030 | AMERIS BANK | AMERIS BK | ATLANTA | GA | State Nonmember Commercial Bank | 20504 | 0 | 0 |
| Not Exempt | 772446 | COMERICA BANK & TRUST, NATIONAL ASSOCIATION | COMERICA B&T NA | ANN ARBOR | MI | National Commercial Bank | 1596 | 21527 | 0 |
| Not Exempt | 776006 | NEW YORK BRANCH | BANCO NACION ARGENTINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 779968 | STATE BANK OF INDIA (CALIFORNIA) | STATE BK OF INDIA CA | LOS ANGELES | CA | State Nonmember Commercial Bank | 23998 | 0 | 0 |
| Not Exempt | 782306 | BROOKLINE BANK | BROOKLINE BK | BROOKLINE | MA | State Member Commercial Bank | 17798 | 0 | 0 |
| Not Exempt | 783871 | BANKAMERICA INTERNATIONAL FINANCIAL CORPORATION | BANKAMERICA INTL FNCL CORP | SAN FRANCISCO | CA | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 788308 | PLAZA BRANCH | BANK HAPOALIM BM PLAZA BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 790105 | NEW YORK BRANCH | BANK HAPOALIM BM NY BR | NEW YORK | NY | U.S. Branch of FBO | 33686 | 0 | 0 |
| Not Exempt | 795968 | BANK OF HAWAII | BANK OF HAWAII | HONOLULU | HI | State Member Commercial Bank | 18053 | 0 | 0 |
| Not Exempt | 800657 | BREMER BANK, NATIONAL ASSOCIATION | BREMER BK NA | SAINT PAUL | MN | National Commercial Bank | 12923 | 23290 | 0 |
| Not Exempt | 806864 | LOS ANGELES BRANCH | CHINA CITIC BK INTL LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 80039 | 0 |
| Not Exempt | 812164 | STATE STREET BANK AND TRUST COMPANY OF CALIFORNIA, NATIONAL ASSOCIATION | STATE ST B&TC OF CA NA | IRVINE | CA | National Non-Depository Trust Co. | 26474 | 18607 | 0 |
| Not Exempt | 814430 | CITY NATIONAL BANK OF FLORIDA | CITY NB OF FL | MIAMI | FL | National Commercial Bank | 20234 | 15977 | 0 |
| Not Exempt | 817824 | PNC BANK, NATIONAL ASSOCIATION | PNC BK NA | WILMINGTON | DE | National Commercial Bank | 6384 | 1316 | 0 |
| Not Exempt | 840000 | AMERICAS TOWER BRANCH | BANK HAPOALIM AMERICAS TWR BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 852218 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | JPMORGAN CHASE BK NA | COLUMBUS | OH | National Commercial Bank | 628 | 8 | 0 |
| Not Exempt | 852320 | TRUIST BANK | TRUIST BK | CHARLOTTE | NC | State Nonmember Commercial Bank | 9846 | 0 | 0 |
| Not Exempt | 853952 | CENTRAL TRUST BANK, THE | CENTRAL TR BK | JEFFERSON CITY | MO | State Member Commercial Bank | 12633 | 0 | 0 |
| Not Exempt | 867650 | PINNACLE BANK | PINNACLE BK | FORT WORTH | TX | State Nonmember Commercial Bank | 20231 | 0 | 0 |
| Not Exempt | 871769 | FARMERS AND MERCHANTS BANK OF LONG BEACH | FARMERS & MRCH BK | LONG BEACH | CA | State Member Commercial Bank | 1225 | 0 | 0 |
| Not Exempt | 875365 | SAN FRANCISCO BRANCH | SUMITOMO MITSUI BKG CORP SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 887461 | LOS ANGELES BRANCH | MIZRAHI TEFAHOT BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 33661 | 0 | 0 |
| Not Exempt | 905011 | NEW YORK BRANCH | NATIONAL BK OF PAKISTAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 906915 | J.P. MORGAN INTERNATIONAL FINANCE LIMITED | JP MORGAN INTL FNC | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 908508 | NEW YORK BRANCH | BANK OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33653 | 80028 | 0 |
| Not Exempt | 909000 | NEW YORK BRANCH | BANK OF BARODA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33681 | 0 | 0 |
| Not Exempt | 909514 | NORTHERN TRUST INTERNATIONAL BANKING CORPORATION, THE | NORTHERN TR INTL BKG CORP | JERSEY CITY | NJ | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 910510 | NEW YORK BRANCH | NORINCHUKIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 913856 | PINNACLE BANK | PINNACLE BK | LINCOLN | NE | State Nonmember Commercial Bank | 10634 | 0 | 0 |
| Not Exempt | 915878 | THIRD FEDERAL SAVINGS & LOAN ASSOCIATION OF CLEVELAND | THIRD FS&LA | CLEVELAND | OH | Savings & Loan Assoc | 30012 | 704544 | 0 |
| Not Exempt | 916811 | NEW YORK BRANCH | RABOBANK NEDERLAND NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 917742 | ASSOCIATED BANK, NATIONAL ASSOCIATION | ASSOCIATED BK NA | GREEN BAY | WI | National Commercial Bank | 5296 | 23695 | 0 |
| Not Exempt | 918918 | SAFRA NATIONAL BANK OF NEW YORK | SAFRA NB OF NY | NEW YORK | NY | National Commercial Bank | 26876 | 20948 | 0 |
| Not Exempt | 919812 | NEW YORK BRANCH | GULF INTL BK UK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80065 | 0 |
| Not Exempt | 922111 | NEW YORK BRANCH | SOCIETE GENERALE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 924919 | NEW YORK BRANCH | SUMITOMO MITSUI TR BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 925411 | SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | SUMITOMO MITSUI TR BK USA | HOBOKEN | NJ | State Nonmember Commercial Bank | 27054 | 0 | 0 |
| Not Exempt | 929352 | BELL BANK | BELL BK | FARGO | ND | State Nonmember Commercial Bank | 19581 | 0 | 0 |
| Not Exempt | 930965 | SMBC MANUBANK | SMBC MANUBANK | LOS ANGELES | CA | State Nonmember Commercial Bank | 18618 | 0 | 0 |
| Not Exempt | 933966 | CITIZENS BUSINESS BANK | CITIZENS BUS BK | ONTARIO | CA | State Nonmember Commercial Bank | 21716 | 0 | 0 |
| Not Exempt | 934329 | BNY MELLON, NATIONAL ASSOCIATION | BNY MELLON NA | PITTSBURGH | PA | National Commercial Bank | 7946 | 6301 | 0 |
| Not Exempt | 934413 | NEW YORK BRANCH | UNICREDIT BANK GMBH NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 936462 | MECHANICS BANK | MECHANICS BK | WALNUT CREEK | CA | State Nonmember Commercial Bank | 1768 | 0 | 0 |
| Not Exempt | 936855 | UMB BANK, NATIONAL ASSOCIATION | UMB BK NA | KANSAS CITY | MO | National Commercial Bank | 8273 | 23920 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 937898 | SCHOOLSFIRST FEDERAL CREDIT UNION | SCHOOLSFIRST FCU | TUSTIN | CA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24212 |
| Not Exempt | 938019 | CITIBANK OVERSEAS INVESTMENT CORPORATION | CITIBANK OVERSEAS INV CORP | NEW CASTLE | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 940311 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PR | SAN JUAN | PR | State Member Commercial Bank | 34968 | 0 | 0 |
| Not Exempt | 958400 | NEW YORK WHOLESALE BRANCH | BANK EAST ASIA NY WHOLESALE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80081 | 0 |
| Not Exempt | 959395 | GOLDEN 1 CREDIT UNION, THE | GOLDEN 1 CU | SACRAMENTO | CA | State Chartered Natural Persons Credit Union | 0 | 0 | 61650 |
| Not Exempt | 961624 | DOLLAR BANK, FEDERAL SAVINGS BANK | DOLLAR BK FSB | PITTSBURGH | PA | Federal Savings Bank | 32245 | 708043 | 0 |
| Not Exempt | 962966 | SOFI BANK, NATIONAL ASSOCIATION | SOFI BK NA | COTTONWOOD HEIGHTS | UT | National Commercial Bank | 26881 | 20862 | 0 |
| Not Exempt | 963945 | MERCHANTS BANK OF INDIANA | MERCHANTS BK OF IN | CARMEL | IN | State Nonmember Commercial Bank | 8056 | 0 | 0 |
| Not Exempt | 964616 | NEW YORK BRANCH | UNITED BK FOR AFRICA PLC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80082 | 0 |
| Not Exempt | 965510 | UBS AG NEW YORK (1285 AVENUE OF THE AMERICAS) BRANCH | UBS AG NY 1285 AVE OF AMERS BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80114 | 0 |
| Not Exempt | 968726 | WASHINGTON BRANCH | NATIONAL BK OF PAKISTAN WA BR | WASHINGTON | DC | U.S. Branch of FBO | 0 | 80003 | 0 |
| Not Exempt | 969714 | NEW YORK BRANCH | NATIONAL BK KUWAIT SAK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80089 | 0 |
| Not Exempt | 972509 | NEW YORK BRANCH | BNP PARIBAS NEW YORK BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 972590 | BOEING EMPLOYEES CREDIT UNION | BOEING EMPL CU | TUKWILA | WA | State Chartered Natural Persons Credit Union | 0 | 0 | 62604 |
| Not Exempt | 975751 | CIBC NATIONAL TRUST COMPANY | CIBC NAT TC | ATLANTA | GA | National Non-Depository Trust Co. | 91325 | 24106 | 0 |
| Not Exempt | 978819 | MELLON OVERSEAS INVESTMENT CORPORATION | MELLON OVERSEAS INV CORP | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 980661 | FIRST HAWAIIAN BANK | FIRST HAWAIIAN BK | HONOLULU | HI | State Nonmember Commercial Bank | 17985 | 0 | 0 |
| Not Exempt | 986010 | NEW YORK BRANCH | PHILIPPINE NB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 992011 | NEW YORK BRANCH | SVENSKA HANDELS AB PUBL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 994257 | AMERIPRISE TRUST COMPANY | AMERIPRISE TC | MINNEAPOLIS | MN | State Nonmember Non Depository Trust Co. | 90914 | 0 | 0 |
| Not Exempt | 996260 | CTBC BANK CORP. (USA) | CTBC BK CORP USA | LOS ANGELES | CA | State Nonmember Commercial Bank | 19416 | 0 | 0 |
| Not Exempt | 1001152 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | LAREDO | TX | State Nonmember Commercial Bank | 19629 | 0 | 0 |
| Not Exempt | 1001705 | FIDELITY MANAGEMENT TRUST COMPANY | FIDELITY MANAGEMENT TC | BOSTON | MA | State Nonmember Non Depository Trust Co. | 23468 | 0 | 0 |
| Not Exempt | 1002878 | NORTHWEST BANK | NORTHWEST BK | WARREN | PA | State Nonmember Savings Bank | 28178 | 0 | 0 |
| Not Exempt | 1009167 | SAN FRANCISCO BRANCH | STANDARD CHARTERED BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1010462 | SAN FRANCISCO BRANCH | BNP PARIBAS SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1015560 | INDUSTRIAL AND COMMERCIAL BANK OF CHINA (USA), NATIONAL ASSOCIATION | INDUSTRIAL & CMRL BK | NEW YORK | NY | National Commercial Bank | 24387 | 24440 | 0 |
| Not Exempt | 1017939 | UNITED COMMUNITY BANK | UNITED CMNTY BK | GREENVILLE | SC | State Nonmember Commercial Bank | 16889 | 0 | 0 |
| Not Exempt | 1157424 | NEW YORK BRANCH | SKANDINAVISKA ENSKILDA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1163162 | LOS ANGELES BRANCH | SUMITOMO MITSUI BKG CORP LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1176881 | BEAL BANK | BEAL BK | PLANO | TX | State Nonmember Commercial Bank | 32574 | 0 | 0 |
| Not Exempt | 1188101 | NEW YORK BRANCH | GUNMA BANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1189117 | STATE EMPLOYEES CREDIT UNION | STATE EMPL CU | RALEIGH | NC | State Chartered Natural Persons Credit Union | 0 | 0 | 66310 |
| Not Exempt | 1190476 | ENTERPRISE BANK & TRUST | ENTERPRISE B&TC | CLAYTON | MO | State Nonmember Commercial Bank | 27237 | 0 | 0 |
| Not Exempt | 1212761 | NEW YORK AGENCY | P T BK RAKYAT INDONESIA NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1216022 | SYNCHRONY BANK | SYNCHRONY BK | DRAPER | UT | Federal Savings Bank | 27314 | 715044 | 0 |
| Not Exempt | 1218361 | LOS ANGELES BRANCH | BANK OF CHINA LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 58339 | 80096 | 0 |
| Not Exempt | 1222957 | NEW YORK BRANCH | DNB BK ASA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1225761 | WELLS FARGO NATIONAL BANK WEST | WELLS FARGO NB WEST | LAS VEGAS | NV | National Commercial Bank | 27389 | 21099 | 0 |
| Not Exempt | 1358137 | NEW YORK BRANCH | MASHREQBANK PSC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1368604 | NEW YORK AGENCY | BANCO LATINOAMERICANO NY AGY | WHITE PLAINS | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1386251 | BANCFIRST | BANCFIRST | OKLAHOMA CITY | OK | State Member Commercial Bank | 27476 | 0 | 0 |
| Not Exempt | 1391778 | COMENITY BANK | COMENITY BK | WILMINGTON | DE | State Nonmember Commercial Bank | 27499 | 0 | 0 |
| Not Exempt | 1394676 | AMERICAN EXPRESS NATIONAL BANK | AMERICAN EXPRESS NB | SANDY | UT | National Commercial Bank | 27471 | 25151 | 0 |
| Not Exempt | 1395374 | SILICON VALLEY BRANCH | MEGA INTL CMRL SILICON VALL BR | SAN JOSE | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1413027 | DWS TRUST COMPANY | DWS TC | NASHUA | NH | State Nonmember Non Depository Trust Co. | 32714 | 0 | 0 |
| Not Exempt | 1415955 | NEW YORK BRANCH | CHANG HWA CMRL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1417502 | BEACON TRUST COMPANY | BEACON TC | MORRISTOWN | NJ | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 1418107 | LOS ANGELES AGENCY | OVERSEA-CHINESE BKG LA AGY | LOS ANGELES | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1421497 | NEW YORK BRANCH | SHIZUOKA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1422980 | NORTHERN TRUST INVESTMENTS, INC. | NORTHERN TR INVS | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 27591 | 0 | 0 |
| Not Exempt | 1437014 | LOS ANGELES BRANCH | HUA NAN CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1438963 | LOS ANGELES BRANCH | FIRST CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1443266 | BANK OF AMERICA CALIFORNIA, NATIONAL ASSOCIATION | BANK OF AMER CA NA | SAN FRANCISCO | CA | National Commercial Bank | 25178 | 24077 | 0 |
| Not Exempt | 1444021 | BLACKROCK INSTITUTIONAL TRUST COMPANY, NATIONAL ASSOCIATION | BLACKROCK INSTITUTIONAL TC NA | SAN FRANCISCO | CA | National Non-Depository Trust Co. | 32961 | 22121 | 0 |
| Not Exempt | 1456501 | MORGAN STANLEY BANK, N.A. | MORGAN STANLEY BK NA | SALT LAKE CITY | UT | National Commercial Bank | 32992 | 24908 | 0 |
| Not Exempt | 1476424 | HOUSTON AGENCY | RIYAD BK HOU AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1488771 | LOS ANGELES BRANCH | CHANG HWA CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1492059 | NEW YORK AGENCY | HUA NAN CMRL BK NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1492826 | NEW YORK BRANCH | BANK OF TAIWAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1494914 | SHINHAN BANK AMERICA | SHINHAN BK AMER | NEW YORK | NY | State Nonmember Commercial Bank | 33188 | 0 | 0 |
| Not Exempt | 1582709 | GOLDMAN SACHS LONDON HOLDINGS, INC. | GOLDMAN SACHS LONDON HOLDINGS | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 1594270 | MERRILL LYNCH INTERNATIONAL FINANCE COMPANY | MERRILL LYNCH INTL FIN CO | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 1629903 | ASSOCIATED TRUST COMPANY, NATIONAL ASSOCIATION | ASSOCIATED TC NA | MILWAUKEE | WI | National Non-Depository Trust Co. | 27102 | 23250 | 0 |
| Not Exempt | 1751064 | NEW YORK BRANCH | SHINHAN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |

Data revised as of May 16, 2023

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 1751420 | NEW YORK BRANCH | BANK OF EAST ASIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33646 | 80097 | 0 |
| Not Exempt | 1751626 | NEW YORK BRANCH | FIRST CMRL BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1820933 | NEW YORK BRANCH | INDUSTRIAL BK OF KOREA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1831135 | NEW YORK BRANCH | NORDDEUTSCHE LANDESBANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1842065 | CIBC BANK USA | CIBC BK USA | CHICAGO | IL | State Nonmember Commercial Bank | 33306 | 0 | 0 |
| Not Exempt | 1852952 | NEW YORK BRANCH | SWEDBANK AB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1858990 | LOS ANGELES BRANCH | BANK OF E ASIA LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 80104 | 0 |
| Not Exempt | 1861909 | SEATTLE BRANCH | TAIWAN CO-OP BK SEATTLE BR | SEATTLE | WA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1865091 | STATE STREET BANK AND TRUST COMPANY OF NEW HAMPSHIRE | STATE STREET B&TC OF NH | NASHUA | NH | State Nonmember Non Depository Trust Co. | 33381 | 0 | 0 |
| Not Exempt | 1867723 | NEW YORK BRANCH | NORDEA ABP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1869352 | LOS ANGELES BRANCH | SHANGHAI CMRL BK LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1883321 | FIRST AMERICAN TRUST, FSB | FIRST AMER TR FSB | SANTA ANA | CA | Federal Savings Bank | 26312 | 715660 | 0 |
| Not Exempt | 1893049 | CHARLES SCHWAB PREMIER BANK, SSB | CHARLES SCHWAB PREMIER BK SSB | WESTLAKE | TX | State Member Savings Bank | 33497 | 0 | 0 |
| Not Exempt | 1898781 | NEW YORK BRANCH | BANK OF CMNTNS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80107 | 0 |
| Not Exempt | 1917011 | DALLAS AGENCY | MUFG BK DALLAS AGY | DALLAS | TX | U.S. Agency of FBO | 0 | 80142 | 0 |
| Not Exempt | 1917301 | LAKE FOREST BANK & TRUST COMPANY, NATIONAL ASSOCIATION | LAKE FOREST B&TC NA | LAKE FOREST | IL | National Commercial Bank | 27589 | 25149 | 0 |
| Not Exempt | 1921111 | NEW YORK BRANCH | TURKIYE VAKIFLAR BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1929247 | SOUTHSTATE BANK, N.A. | SOUTHSTATE BK NA | WINTER HAVEN | FL | National Commercial Bank | 33555 | 22311 | 0 |
| Not Exempt | 1940747 | DESJARDINS BANK, NATIONAL ASSOCIATION | DESJARDINS BK NA | HALLANDALE | FL | National Commercial Bank | 33565 | 23852 | 0 |
| Not Exempt | 1942723 | UBS ASSET MANAGEMENT TRUST COMPANY | UBS ASSET MGMT TC | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 33974 | 0 | 0 |
| Not Exempt | 1971901 | BNY MELLON TRUST COMPANY OF ILLINOIS | BNY MELLON TC OF IL | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 33621 | 0 | 0 |
| Not Exempt | 1984312 | NEW YORK BRANCH | LANDESBK BADEN WUERTTEMB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1984602 | NEW YORK BRANCH | KOOKMIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1984796 | NEW YORK BRANCH | KOREA DEVELOPMENT BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1987032 | HOUSTON BRANCH | BANK OF NOVA SCOTIA HOU BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1992858 | NEW YORK BRANCH | CREDIT INDUS ET CMRL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2023777 | POPULAR AUTO LLC | POPULAR AUTO LLC | SAN JUAN | PR | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2024402 | BANCO DE SABADELL, S.A. MIAMI BRANCH | BANCO DE SABADELL SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2044811 | WHEATON BANK & TRUST COMPANY, NATIONAL ASSOCIATION | WHEATON B&TC NA | WHEATON | IL | National Commercial Bank | 33803 | 25203 | 0 |
| Not Exempt | 2045809 | LOS ANGELES BRANCH | BANK OF TAIWAN LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2066121 | LOS ANGELES BRANCH | TAIWAN BUS BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2107181 | FDS BANK | FDS BK | MASON | OH | Savings & Loan Assoc | 33831 | 716138 | 0 |
| Not Exempt | 2119773 | HINSDALE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | HINSDALE B&TC NA | HINSDALE | IL | National Commercial Bank | 33849 | 25212 | 0 |
| Not Exempt | 2121196 | TD BANK USA, NATIONAL ASSOCIATION | T D BK USA NA | WILMINGTON | DE | National Commercial Bank | 33947 | 22611 | 0 |
| Not Exempt | 2163477 | RAYMOND JAMES TRUST, NATIONAL ASSOCIATION | RAYMOND JAMES TR NA | SAINT PETERSBURG | FL | National Non-Depository Trust Co. | 33879 | 24771 | 0 |
| Not Exempt | 2182786 | GOLDMAN SACHS BANK USA | GOLDMAN SACHS BK USA | NEW YORK | NY | State Member Commercial Bank | 33124 | 0 | 0 |
| Not Exempt | 2193616 | RAYMOND JAMES BANK | RAYMOND JAMES BK | SAINT PETERSBURG | FL | State Member Commercial Bank | 33893 | 0 | 0 |
| Not Exempt | 2233875 | NATBANK, NATIONAL ASSOCIATION | NATBANK NA | HOLLYWOOD | FL | National Commercial Bank | 33959 | 23523 | 0 |
| Not Exempt | 2235440 | FIFTH THIRD INTERNATIONAL COMPANY | FIFTH THIRD INTL CO | CINCINNATI | OH | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2239288 | WINTRUST BANK, NATIONAL ASSOCIATION | WINTRUST BK NA | CHICAGO | IL | National Commercial Bank | 33935 | 25196 | 0 |
| Not Exempt | 2262718 | SYNOVUS TRUST COMPANY, NATIONAL ASSOCIATION | SYNOVUS TC NA | COLUMBUS | GA | National Non-Depository Trust Co. | 33962 | 24350 | 0 |
| Not Exempt | 2265456 | WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TR NA | WILMINGTON | DE | National Commercial Bank | 34069 | 22859 | 0 |
| Not Exempt | 2297998 | EVERTRUST BANK | EVERTRUST BK | CITY OF INDUSTRY | CA | State Nonmember Commercial Bank | 34010 | 0 | 0 |
| Not Exempt | 2298995 | VILLAGE BANK & TRUST, NATIONAL ASSOCIATION | VILLAGE B&TC NA | ARLINGTON HEIGHTS | IL | National Commercial Bank | 34011 | 25202 | 0 |
| Not Exempt | 2325882 | DEUTSCHE BANK TRUST COMPANY, NATIONAL ASSOCIATION | DEUTSCHE BK TC NA | NEW YORK | NY | National Non-Depository Trust Co. | 34056 | 24452 | 0 |
| Not Exempt | 2332910 | FIRST COMMERCIAL BANK (U.S.A) | FIRST CMRL BK USA | ALHAMBRA | CA | State Nonmember Commercial Bank | 34496 | 0 | 0 |
| Not Exempt | 2337335 | UMB BANK & TRUST, NATIONAL ASSOCIATION | UMB BK & TR NA | KANSAS CITY | MO | National Non-Depository Trust Co. | 34065 | 22874 | 0 |
| Not Exempt | 2339795 | LIBERTYVILLE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | LIBERTYVILLE B&TC NA | LIBERTYVILLE | IL | National Commercial Bank | 34073 | 25197 | 0 |
| Not Exempt | 2354985 | CUSTOMERS BANK | CUSTOMERS BK | MALVERN | PA | State Member Commercial Bank | 34444 | 0 | 0 |
| Not Exempt | 2361077 | LOS ANGELES BRANCH | TAIWAN CO-OP BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2362458 | WELLS FARGO BANK SOUTH CENTRAL, NATIONAL ASSOCIATION | WELLS FARGO BK S CENT NA | HOUSTON | TX | National Commercial Bank | 5146 | 11668 | 0 |
| Not Exempt | 2434113 | BANK RHODE ISLAND | BANK RHODE ISLAND | PROVIDENCE | RI | State Member Commercial Bank | 34147 | 0 | 0 |
| Not Exempt | 2444336 | CITICORP TRUST SOUTH DAKOTA | CITICORP TR SD | SIOUX FALLS | SD | State Nonmember Non Depository Trust Co. | 34159 | 0 | 0 |
| Not Exempt | 2451987 | ING INVESTMENT TRUST COMPANY | ING INVESTMENT TC | HARTFORD | CT | State Nonmember Non Depository Trust Co. | 34164 | 0 | 0 |
| Not Exempt | 2489805 | MORGAN STANLEY PRIVATE BANK, NATIONAL ASSOCIATION | MORGAN STANLEY PRIV BK NA | PURCHASE | NY | National Commercial Bank | 34221 | 24981 | 0 |
| Not Exempt | 2502656 | USAA SAVINGS BANK | USAA SVG BK | LAS VEGAS | NV | State Nonmember Industrial Loan Co. | 34351 | 0 | 0 |
| Not Exempt | 2508751 | BARRINGTON BANK & TRUST COMPANY, NATIONAL ASSOCIATION | BARRINGTON B&TC NA | BARRINGTON | IL | National Commercial Bank | 34395 | 23216 | 0 |
| Not Exempt | 2531991 | WELLS FARGO DELAWARE TRUST COMPANY, NATIONAL ASSOCIATION | WELLS FARGO DE TR CO NA | WILMINGTON | DE | National Non-Depository Trust Co. | 34465 | 23201 | 0 |
| Not Exempt | 2567123 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | U S BK TC NA | PORTLAND | OR | National Non-Depository Trust Co. | 34588 | 23412 | 0 |
| Not Exempt | 2599601 | KEY EQUIPMENT FINANCE INTERNATIONAL INC. | KEY EQUIP FNC INTL | SUPERIOR | CO | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2614009 | LOS ANGELES BRANCH | LAND BK OF TAIWAN LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2618780 | TEXAS CAPITAL BANK | TEXAS CAP BK | DALLAS | TX | State Nonmember Commercial Bank | 34383 | 0 | 0 |
| Not Exempt | 2618801 | UBS AG STAMFORD BRANCH | UBS AG STAMFORD BR | STAMFORD | CT | U.S. Branch of FBO | 0 | 80135 | 0 |
| Not Exempt | 2623627 | STATE STREET TRUST COMPANY | STATE STREET TC | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 34693 | 0 | 0 |
| Not Exempt | 2624400 | CRYSTAL LAKE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | CRYSTAL LAKE B&TC NA | CRYSTAL LAKE | IL | National Commercial Bank | 34681 | 23574 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 2631574 | CHICAGO BRANCH | CREDIT AGRICOLE C&I BK CHGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2634191 | GLACIER BANK | GLACIER BK | KALISPELL | MT | State Nonmember Commercial Bank | 30788 | 0 | 0 |
| Not Exempt | 2652092 | EAGLEBANK | EAGLEBANK | BETHESDA | MD | State Member Commercial Bank | 34742 | 0 | 0 |
| Not Exempt | 2653802 | UMB TRUST COMPANY OF SOUTH DAKOTA | UMB TC OF SD | SIOUX FALLS | SD | State Nonmember Non Depository Trust Co. | 35120 | 0 | 0 |
| Not Exempt | 2654911 | PRINCIPAL BANK | PRINCIPAL BK | DES MOINES | IA | Federal Savings Bank | 34507 | 714225 | 0 |
| Not Exempt | 2667920 | U.S. BANK TRUST NATIONAL ASSOCIATION SD | U S BK TR NA SD | SIOUX FALLS | SD | National Non-Depository Trust Co. | 34813 | 23604 | 0 |
| Not Exempt | 2693264 | TOWN BANK, NATIONAL ASSOCIATION | TOWN BK NA | HARTLAND | WI | National Commercial Bank | 34717 | 25201 | 0 |
| Not Exempt | 2696555 | NEW YORK BRANCH | CTBC BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2700984 | WEX BANK | WEX BK | SANDY | UT | State Nonmember Industrial Loan Co. | 34697 | 0 | 0 |
| Not Exempt | 2713920 | STIFEL TRUST COMPANY NATIONAL ASSOCIATION | STIFEL TC NA | SAINT LOUIS | MO | National Commercial Bank | 33785 | 24627 | 0 |
| Not Exempt | 2719810 | CHICAGO TRUST COMPANY, N. A., THE | CHICAGO TC NA | LAKE FOREST | IL | National Non-Depository Trust Co. | 35063 | 23690 | 0 |
| Not Exempt | 2735146 | EVERBANK, NATIONAL ASSOCIATION | EVERBANK NA | JACKSONVILLE | FL | National Commercial Bank | 34775 | 25290 | 0 |
| Not Exempt | 2736291 | POPULAR BANK | POPULAR BK | NEW YORK | NY | State Member Commercial Bank | 34967 | 0 | 0 |
| Not Exempt | 2781282 | BNY MELLON INVESTMENT SERVICING TRUST COMPANY | BNY MELLON INV SERVICING TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35205 | 0 | 0 |
| Not Exempt | 2797724 | TOWNEBANK | TOWNEBANK | PORTSMOUTH | VA | State Nonmember Commercial Bank | 35095 | 0 | 0 |
| Not Exempt | 2809597 | MIAMI BRANCH | BANCO DE CREDITO E INV MIA BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2826062 | LOS ANGELES BRANCH | BANK SINOPAC LA BR | PASADENA | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2850722 | BMW BANK OF NORTH AMERICA | BMW BK OF NORTH AMER | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 35141 | 0 | 0 |
| Not Exempt | 2851804 | PNC CAPITAL LEASING, LLC | PNC CAP LEASING LLC | PITTSBURGH | PA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2864774 | TRUIST DELAWARE TRUST COMPANY | TRUIST DE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35483 | 0 | 0 |
| Not Exempt | 2881445 | MASSMUTUAL TRUST COMPANY, FSB, THE | MASSMUTUAL TC | ENFIELD | CT | Federal Savings Bank | 35394 | 715930 | 0 |
| Not Exempt | 2895424 | U.S. TRUST COMPANY OF DELAWARE | U S TC OF DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35594 | 0 | 0 |
| Not Exempt | 2912518 | NEW YORK BRANCH | INTESA SANPAOLO SPA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2914268 | FIDELITY PERSONAL TRUST COMPANY, F.S.B. | FIDELITY PERSONAL TR CO FSB | BOSTON | MA | Federal Savings Bank | 35206 | 716116 | 0 |
| Not Exempt | 2916963 | U.S. BANK TRUST NATIONAL ASSOCIATION | US BK TR NA | WILMINGTON | DE | National Non-Depository Trust Co. | 57047 | 24090 | 0 |
| Not Exempt | 2917317 | AXOS BANK | AXOS BK | SAN DIEGO | CA | Savings & Loan Assoc | 35546 | 716456 | 0 |
| Not Exempt | 2925666 | PINNACLE BANK | PINNACLE BK | NASHVILLE | TN | State Nonmember Commercial Bank | 35583 | 0 | 0 |
| Not Exempt | 2929851 | LOS ANGELES BRANCH | E SUN CMRL BK LOS ANGELES BR | CITY OF INDUSTRY | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2938198 | NORTHBROOK BANK & TRUST COMPANY, NATIONAL ASSOCIATION | NORTHBROOK B&TC NA | NORTHBROOK | IL | National Commercial Bank | 57082 | 25199 | 0 |
| Not Exempt | 2970657 | SCHAUMBURG BANK & TRUST COMPANY, NATIONAL ASSOCIATION | SCHAUMBURG B&TC NA | SCHAUMBURG | IL | National Commercial Bank | 57103 | 24150 | 0 |
| Not Exempt | 2972044 | NEW YORK BRANCH | NATIONAL BK EGYPT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2980209 | BARCLAYS BANK DELAWARE | BARCLAYS BK DE | WILMINGTON | DE | State Nonmember Commercial Bank | 57203 | 0 | 0 |
| Not Exempt | 2986407 | WESTFIELD BANK, FSB | WESTFIELD BK FSB | WESTFIELD CENTER | OH | Federal Savings Bank | 57077 | 716697 | 0 |
| Not Exempt | 2992547 | JOHN DEERE FINANCIAL, F.S.B. | JOHN DEERE FNCL FSB | MIDDLETON | WI | Federal Savings Bank | 35237 | 715685 | 0 |
| Not Exempt | 3017081 | NORTHWESTERN MUTUAL WEALTH MANAGEMENT COMPANY | NORTHWESTERN MUT WEALTH MGMT | MILWAUKEE | WI | Federal Savings Bank | 57093 | 716662 | 0 |
| Not Exempt | 3045383 | VANGUARD NATIONAL TRUST COMPANY, NATIONAL ASSOCIATION | VANGUARD NAT TC NA | MALVERN | PA | National Non-Depository Trust Co. | 57304 | 24121 | 0 |
| Not Exempt | 3045824 | CONNECTICUT BRANCH | GOVERNOR & CO BK IR STAMFOR BR | STAMFORD | CT | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3050369 | USB EUROPEAN HOLDINGS COMPANY | USB EUROPEAN HOLDS CO | MINNEAPOLIS | MN | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3057470 | MIAMI AGENCY | BANCO DE BOGOTA SA MIAMI AGY | MIAMI | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3066025 | GOLDMAN SACHS TRUST COMPANY, NATIONAL ASSOCIATION, THE | GOLDMAN SACHS TC NA | WILMINGTON | DE | National Non-Depository Trust Co. | 57337 | 24173 | 0 |
| Not Exempt | 3076220 | STIFEL BANK | STIFEL BK | SAINT LOUIS | MO | State Member Commercial Bank | 57358 | 0 | 0 |
| Not Exempt | 3076248 | STIFEL BANK AND TRUST | STIFEL B&T | SAINT LOUIS | MO | State Member Commercial Bank | 57311 | 0 | 0 |
| Not Exempt | 3135631 | BANCO DE CREDITO DEL PERU MIAMI AGENCY | BANCO DE CREDITO MIAMI AGY | CORAL GABLES | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3138146 | WESTERN ALLIANCE BANK | WESTERN ALLI BK | PHOENIX | AZ | State Member Commercial Bank | 57512 | 0 | 0 |
| Not Exempt | 3150205 | WORTHINGTON BANK | WORTHINGTON BK | ARLINGTON | TX | State Nonmember Commercial Bank | 57414 | 0 | 0 |
| Not Exempt | 3150447 | CHARLES SCHWAB BANK, SSB | CHARLES SCHWAB BK SSB | WESTLAKE | TX | State Member Savings Bank | 57450 | 0 | 0 |
| Not Exempt | 3152094 | NEW YORK BRANCH | BNP PARIBAS FORTIS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3159262 | NEW YORK BRANCH | CHINA CITIC BK INTL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80112 | 0 |
| Not Exempt | 3159329 | PNC DELAWARE TRUST COMPANY | PNC DELAWARE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3191963 | HOUSTON AGENCY | BBVA MEXICO SA INS HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3202702 | OPTUM BANK, INC. | OPTUM BK | DRAPER | UT | State Nonmember Industrial Loan Co. | 57408 | 0 | 0 |
| Not Exempt | 3212149 | UBS BANK USA | UBS BK USA | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 57565 | 0 | 0 |
| Not Exempt | 3213735 | FIRST FINANCIAL TRUST & ASSET MANAGEMENT COMPANY | FIRST FNCL TR & ASSET MGMT CO | ABILENE | TX | National Non-Depository Trust Co. | 57757 | 0 | 0 |
| Not Exempt | 3216017 | BEVERLY BANK & TRUST COMPANY, NATIONAL ASSOCIATION | BEVERLY B&TC NA | CHICAGO | IL | National Commercial Bank | 57701 | 24466 | 0 |
| Not Exempt | 3221468 | VERITEX COMMUNITY BANK | VERITEX CMNTY BK | DALLAS | TX | State Member Commercial Bank | 57665 | 0 | 0 |
| Not Exempt | 3224580 | COMENITY CAPITAL BANK | COMENITY CAP BK | DRAPER | UT | State Nonmember Industrial Loan Co. | 57570 | 0 | 0 |
| Not Exempt | 3229875 | FIRST NATIONAL TRUST COMPANY | FIRST NAT TR CO | HERMITAGE | PA | National Non-Depository Trust Co. | 57793 | 24475 | 0 |
| Not Exempt | 3231234 | SCHWAB FAMILY TRUST COMPANY | SCHWAB FAM TR CO | HOUSTON | TX | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3277148 | USB AMERICAS HOLDINGS COMPANY | USB AMERS HOLDS CO | MINNEAPOLIS | MN | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3284070 | ALLY BANK | ALLY BK | SANDY | UT | State Member Commercial Bank | 57803 | 0 | 0 |
| Not Exempt | 3284397 | BEAL BANK USA | BEAL BK USA | LAS VEGAS | NV | State Nonmember Industrial Loan Co. | 57833 | 0 | 0 |
| Not Exempt | 3284829 | NORTHLAND TRUST SERVICES, INC. | NORTHLAND TR SVC | MINNEAPOLIS | MN | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3287660 | TOYOTA FINANCIAL SAVINGS BANK | TOYOTA FNCL SVG BK | HENDERSON | NV | State Nonmember Industrial Loan Co. | 57542 | 0 | 0 |
| Not Exempt | 3303298 | CITIZENS BANK, NATIONAL ASSOCIATION | CITIZENS BK NA | PROVIDENCE | RI | National Commercial Bank | 57957 | 24571 | 0 |
| Not Exempt | 3348888 | SERVISFIRST BANK | SERVISFIRST BK | HOMEWOOD | AL | State Nonmember Commercial Bank | 57993 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 3353154 | BMO HARRIS CENTRAL NATIONAL ASSOCIATION | BMO HARRIS CENT NA | ROSELLE | IL | National Commercial Bank | 58216 | 24536 | 0 |
| Not Exempt | 3357620 | HSBC TRUST COMPANY (DELAWARE), NATIONAL ASSOCIATION | HSBC TC DE NA | WILMINGTON | DE | National Commercial Bank | 58188 | 24601 | 0 |
| Not Exempt | 3384952 | IDAHO FIRST BANK | IDAHO FIRST BK | MCCALL | ID | State Nonmember Commercial Bank | 58095 | 0 | 0 |
| Not Exempt | 3394278 | SALLIE MAE BANK | SALLIE MAE BK | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 58177 | 0 | 0 |
| Not Exempt | 3403170 | NORTHERN TRUST COMPANY OF DELAWARE, THE | NORTHERN TC DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3404207 | OLD PLANK TRAIL COMMUNITY BANK, NATIONAL ASSOCIATION | OLD PLANK TRAIL CMNTY BK NA | NEW LENOX | IL | National Commercial Bank | 58314 | 24646 | 0 |
| Not Exempt | 3465226 | HTLF BANK | HTLF BK | DENVER | CO | State Nonmember Commercial Bank | 58458 | 0 | 0 |
| Not Exempt | 3465392 | PEGASUS BANK | PEGASUS BK | DALLAS | TX | State Member Commercial Bank | 58483 | 0 | 0 |
| Not Exempt | 3465459 | DALLAS AGENCY | ROYAL BK OF CANADA DAL AGY | DALLAS | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3470239 | AMERIPRISE BANK, FSB | AMERIPRISE BK FSB | MINNEAPOLIS | MN | Federal Savings Bank | 58303 | 718164 | 0 |
| Not Exempt | 3475083 | TRISTATE CAPITAL BANK | TRISTATE CAP BK | PITTSBURGH | PA | State Member Commercial Bank | 58457 | 0 | 0 |
| Not Exempt | 3574650 | GOLDMAN SACHS TRUST COMPANY OF DELAWARE, THE | GOLDMAN SACHS TR CO OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3579589 | STELLAR BANK | STELLAR BK | HOUSTON | TX | State Nonmember Commercial Bank | 58629 | 0 | 0 |
| Not Exempt | 3637685 | FIRST FOUNDATION BANK | FIRST FOUND BK | IRVINE | CA | State Nonmember Commercial Bank | 58647 | 0 | 0 |
| Not Exempt | 3650808 | LIVE OAK BANKING COMPANY | LIVE OAK BKG CO | WILMINGTON | NC | State Nonmember Commercial Bank | 58665 | 0 | 0 |
| Not Exempt | 3712461 | NEW YORK BRANCH | ICICI BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80123 | 0 |
| Not Exempt | 3783948 | RBC BANK (GEORGIA), NATIONAL ASSOCIATION | RBC BK GA NA | ATLANTA | GA | National Commercial Bank | 26342 | 23416 | 0 |
| Not Exempt | 3817393 | BRYN MAWR TRUST COMPANY OF DELAWARE, THE | BRYN MAWR TC OF DE | GREENVILLE | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3823246 | NEW YORK BRANCH | CHINA MERCHANTS BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3856066 | HUNTINGTON BANK INTERNATIONAL, INC. | HUNTINGTON BK INTL | COLUMBUS | OH | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3903308 | NEW YORK BRANCH | INDUSTRIAL & CB OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3927591 | NEW YORK BRANCH | CHINA CONSTRUCTION BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3930498 | ITAU CHILE NEW YORK BRANCH | BANCO ITAU CHILE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80126 | 0 |
| Not Exempt | 3938186 | BANKUNITED, NATIONAL ASSOCIATION | BANKUNITED NA | MIAMI LAKES | FL | National Commercial Bank | 58979 | 25028 | 0 |
| Not Exempt | 3939521 | AMERICAN EXPRESS BANKING CORP. | AMERICAN EXPRESS BKG CORP | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 3956041 | 745 SEVENTH AVENUE BRANCH | BARCLAYS BK PLC SEVENTH AVE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3958223 | RABOBANK NEDERLAND SAINT LOUIS AGENCY | COOPERATIEVE CENTRALE STL AGY | CHESTERFIELD | MO | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 4125778 | STIFEL TRUST COMPANY DELAWARE, NATIONAL ASSOCIATION | STIFEL TC DE NA | GREENVILLE | DE | National Commercial Bank | 59043 | 24955 | 0 |
| Not Exempt | 4165765 | HARRIS WILLIAMS UK HOLDINGS LLC | HARRIS WILLIAMS UK HOLDS LLC | RICHMOND | VA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4196291 | CAPITAL ONE GLOBAL CORPORATION | CAPITAL ONE GLOBAL CORP | MCLEAN | VA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4223731 | NEW YORK BRANCH | LAND BK OF TAIWAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4228099 | BANCO DAVIVIENDA S.A. MIAMI BRANCH | BANCO DAVIVIENDA SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4357225 | SAN FRANCISCO BRANCH | BANK OF CMNTNS SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80127 | 0 |
| Not Exempt | 4368351 | KEY NATIONAL TRUST COMPANY OF DELAWARE | KEY NAT TC OF DE | WILMINGTON | DE | National Non-Depository Trust Co. | 59069 | 25051 | 0 |
| Not Exempt | 4388788 | CAPITAL STREET REIT HOLDINGS, LLC | CAPITAL ST REIT HOLDS LLC | WILMINGTON | DE | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4388797 | CAPITAL STREET HOLDINGS, LLC | CAPITAL ST HOLDS LLC | WILMINGTON | DE | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4392806 | RAYMOND JAMES CANADIAN ACQUISTION, INC. | RAYMOND JAMES CANADIAN ACQUIST | SAINT PETERSBURG | FL | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4420932 | BMO DELAWARE TRUST COMPANY | BMO DE TC | GREENVILLE | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4422730 | FIFC EDGE INTERNATIONAL CORP. | FIFC EDGE INTL CORP | LAKE FOREST | IL | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 4452296 | BPAS TRUST COMPANY OF PUERTO RICO | BPAS TC OF PUERTO RICO | SAN JUAN | PR | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4455466 | NEW YORK BRANCH | AGRICULTURAL BK OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4461515 | CHICAGO BRANCH | BANK OF CHINA CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 80129 | 0 |
| Not Exempt | 4542236 | NEW YORK BRANCH | NONGHYUP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4589857 | INVESCO TRUST COMPANY | INVESCO TC | ATLANTA | GA | State Nonmember Non Depository Trust Co. | 59078 | 0 | 0 |
| Not Exempt | 4597740 | NORTHERN TRUST COMPANY OF CALIFORNIA | NORTHERN TC OF CA | LOS ANGELES | CA | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4724452 | NORTHERN TRUST COMPANY OF NEVADA, THE | NORTHERN TC OF NV | LAS VEGAS | NV | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4725141 | SAN FRANCISCO BRANCH | CMB WING LUNG BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80132 | 0 |
| Not Exempt | 4726054 | NEW YORK BRANCH | CANARA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4839860 | BEACON INVESTMENT ADVISORY SERVICES, INC. | BEACON INV ADVIS SVCS | MORRISTOWN | NJ | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4865177 | CHARLES SCHWAB TRUST COMPANY | CHARLES SCHWAB TC | HENDERSON | NV | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4904964 | CHARLES SCHWAB TRUST COMPANY OF DELAWARE | CHARLES SCHWAB TC OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4932471 | NEW YORK BRANCH | TAIWAN CO-OP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4934484 | 1251 BUILDING BRANCH | MIZUHO BK 1251 BLDG BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4934952 | CIBC DELAWARE TRUST COMPANY | CIBC DE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4937243 | PNC OHIO TRUST COMPANY | PNC OH TC | CLEVELAND | OH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4974145 | DISCOVER CARD EXECUTION NOTE TRUST | DISC CARD EXECUTION NOTE TR | NEW CASTLE | DE | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 4981871 | MUFG BANK, LTD. SECONDARY NY BRANCH | MUFG BK SECONDARY NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80139 | 0 |
| Not Exempt | 5050028 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | OKLAHOMA CITY | OK | State Nonmember Commercial Bank | 59093 | 0 | 0 |
| Not Exempt | 5083316 | DESJARDINS FLORIDA BRANCH | FEDERATION DES CAISSES FL BR | HALLANDALE | FL | U.S. Branch of FBO | 0 | 80121 | 0 |
| Not Exempt | 5087752 | HUDSON BRANCH | ROYAL BK OF CANADA HUDSON BR | JERSEY CITY | NJ | U.S. Branch of FBO | 0 | 80133 | 0 |
| Not Exempt | 5087949 | MB FINANCIAL INTERNATIONAL, INC. | MB FNCL INTL | ROSEMONT | IL | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5113866 | NEW YORK BRANCH | TAIWAN BUS BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5278251 | CHARLES SCHWAB TRUST BANK | CHARLES SCHWAB TR BK | WESTLAKE | TX | State Member Savings Bank | 59108 | 0 | 0 |
| Not Exempt | 5285268 | NEW YORK BRANCH | LLOYDS BK CORP MKTS PLC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5326705 | ABANCA CORPORACION MIAMI BRANCH | ABANCA CORP BANCARIA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 5453843 | MIAMI BRANCH | ITAU UNIBANCO SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5557965 | FC INTERNATIONAL, INC. | FC INTL | RALEIGH | NC | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5584729 | HOUSTON BRANCH | FIRST CMRL BK LTD HOUSTON BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5588736 | EATON VANCE TRUST COMPANY | EATON VANCE TC | BOSTON | MA | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5616273 | SAN FRANCISCO BRANCH | ADYEN NV SAN FRANCISCO BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80145 | 0 |
| Not Exempt | 5650398 | UMB FOREIGN, LLC | UMB FOR LLC | KANSAS CITY | MO | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5655704 | RAYMOND JAMES TRUST COMPANY OF NEW HAMPSHIRE | RAYMOND JAMES TC OF NH | PORTSMOUTH | NH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5686801 | HOUSTON BRANCH | TAIWAN CO-OP BK HOUSTON BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5728523 | GOLDSTAR TRUST COMPANY | GOLDSTAR TC | JONESBORO | AR | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5802571 | UMB DELAWARE, INC. | UMB DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5805451 | WESTERN ALLIANCE TRUST COMPANY, NATIONAL ASSOCIATION | WESTERN ALLI TC NA | PHOENIX | AZ | National Non-Depository Trust Co. | 57288 | 25281 | 0 |

Data revised as of May 16, 2023

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF NORTH DAKOTA
# WESTERN DIVISION

| | |
|---|---|
| CORNER POST, INC., <br><br> Plaintiff, <br><br> v. <br><br> BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM, <br><br> Defendant. | Case No. 1:21-cv-95-DMT-CRH |

## DECLARATION OF STEPHANIE HELLER

I, Stephanie Heller, upon my personal knowledge, hereby submit this declaration pursuant to 28 U.S.C. § 1746 and declare as follows:

1. I am the Executive Vice President and General Counsel of The Clearing House Association L.L.C. ("TCH").

2. Established in 1853, TCH is the nation's oldest banking association and represents the interests of its members by developing and promoting policies to support a safe, sound, and competitive banking system that serves customers, communities, and economic growth.

3. Attached as Exhibit A is a true and correct copy of the list of institutions who are subject to (i.e., not exempt from) the Debit Card Interchange Standards (also known as "Regulation II") prepared by the Board of Governors of the Federal Reserve System (the "Board"), revised as of May 16, 2024. This list is published and issued by the Board annually.

4. Each of the following institutions (1) is a member of TCH and (2) is or has one or more affiliates subject to (i.e., not exempt from) Regulation II because it or its affiliate issues

1

debit cards in the United States and, individually or with its affiliates, possesses reported assets of $10 billion or more: Banco Santander, S.A.; Bank of America, National Association; BMO Bank National Association; Capital One, National Association; Citibank, National Association; Citizens Bank, National Association; Comerica Bank; Fifth Third Bank, National Association; HSBC Bank USA, National Association; The Huntington National Bank; JPMorgan Chase Bank, National Association; KeyBank, National Association; Manufacturers and Traders Trust Company; PNC Bank, National Association; Regions Bank; The Toronto-Dominion Bank; Truist Bank; U.S. Bank, National Association; Wells Fargo Bank, National Association.

5. Each of TCH's members identified in paragraph 4 would be harmed by the Plaintiff's position in this litigation, as Plaintiff argues that the Board should be required to issue a rule substantially reducing the maximum interchange fees that institutions subject to Regulation II are permitted to charge.

6. These TCH members would be harmed in particular if the Board were prevented from including in Regulation II substantial and verifiable costs related to debit card transactions that are not specifically related to the authorization, clearance, and settlement costs for individual transactions.

I hereby declare under penalty of perjury that the foregoing is true and correct.

Dated: October 15, 2024

Stephanie Heller

Case 1:25-cv-00953-JMC Document 45-5 Filed 07/25/24 Page 42 of 51

# EXHIBIT A

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|--------|--------|-----------|-----------|------|-------|------|---------|--------|---------|
| Not Exempt | 3403 | NEW YORK BRANCH | ALLIED IRISH BKS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4512 | NEW YORK BRANCH | CREDIT SUISSE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 12311 | HUNTINGTON NATIONAL BANK, THE | HUNTINGTON NB | COLUMBUS | OH | National Commercial Bank | 6560 | 7745 | 0 |
| Not Exempt | 17147 | FIRST MERCHANTS BANK | FIRST MRCHS BK | MUNCIE | IN | State Nonmember Commercial Bank | 4365 | 0 | 0 |
| Not Exempt | 23504 | DIME COMMUNITY BANK | DIME CMNTY BK | BRIDGEHAMPTON | NY | State Member Commercial Bank | 6976 | 0 | 0 |
| Not Exempt | 24006 | PCSB BANK | PCSB BK | YORKTOWN HEIGHTS | NY | State Nonmember Commercial Bank | 15995 | 0 | 0 |
| Not Exempt | 24837 | WELLS FARGO INTERNATIONAL BANKING CORPORATION | WELLS FARGO INTL BKG CORP | CHARLOTTE | NC | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 25085 | SUNCOAST CREDIT UNION | SUNCOAST CU | TAMPA | FL | State Chartered Natural Persons Credit Union | 0 | 0 | 68645 |
| Not Exempt | 30810 | DISCOVER BANK | DISCOVER BK | GREENWOOD | DE | State Nonmember Commercial Bank | 5649 | 0 | 0 |
| Not Exempt | 34014 | NEW YORK BRANCH | STANDARD CHARTERED BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 34537 | SEACOAST NATIONAL BANK | SEACOAST NB | STUART | FL | National Commercial Bank | 131 | 14838 | 0 |
| Not Exempt | 35301 | STATE STREET BANK AND TRUST COMPANY | STATE STREET B&TC | BOSTON | MA | State Member Commercial Bank | 14 | 0 | 0 |
| Not Exempt | 41218 | NEW YORK BRANCH | NATIONAL AUSTRALIA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80011 | 0 |
| Not Exempt | 42420 | FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BK | INDIANA | PA | State Nonmember Commercial Bank | 7468 | 0 | 0 |
| Not Exempt | 44769 | LOS ANGELES BRANCH | WOORI BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 54973 | AMERICAN SAVINGS BANK, F.S.B. | AMERICAN SVG BK FSB | HONOLULU | HI | Federal Savings Bank | 32526 | 708384 | 0 |
| Not Exempt | 58971 | WASHINGTON TRUST BANK | WASHINGTON TR BK | SPOKANE | WA | State Nonmember Commercial Bank | 1281 | 0 | 0 |
| Not Exempt | 60143 | COMERICA BANK | COMERICA BK | DALLAS | TX | State Member Commercial Bank | 983 | 0 | 0 |
| Not Exempt | 63069 | CITY NATIONAL BANK | CITY NB | LOS ANGELES | CA | National Commercial Bank | 17281 | 14695 | 0 |
| Not Exempt | 64217 | NEW YORK BRANCH | SHANGHAI CMRL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80061 | 0 |
| Not Exempt | 65812 | NEW YORK BRANCH | SUMITOMO MITSUI BKG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 71439 | CHICAGO BRANCH | MIZUHO BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 74711 | RBC TRUST COMPANY (DELAWARE) LIMITED | RBC TC DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 90516 | 0 | 0 |
| Not Exempt | 75633 | BMO BANK NATIONAL ASSOCIATION | BMO BK NA | CHICAGO | IL | National Commercial Bank | 16571 | 14583 | 0 |
| Not Exempt | 84411 | VANGUARD FIDUCIARY TRUST COMPANY | VANGUARD FIDUCIARY TC | MALVERN | PA | State Nonmember Non Depository Trust Co. | 91232 | 0 | 0 |
| Not Exempt | 85472 | OCEANFIRST BANK, NATIONAL ASSOCIATION | OCEANFIRST BK NA | TOMS RIVER | NJ | National Commercial Bank | 28359 | 25150 | 0 |
| Not Exempt | 86509 | NEW YORK BRANCH | BANCO BRADESCO SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80041 | 0 |
| Not Exempt | 93619 | STATE STREET BANK AND TRUST COMPANY, NATIONAL ASSOCIATION | STATE STREET B&TC NA | NEW YORK | NY | National Non-Depository Trust Co. | 24938 | 18045 | 0 |
| Not Exempt | 95716 | NEW YORK BRANCH | STATE BK OF INDIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33682 | 0 | 0 |
| Not Exempt | 96218 | NEW YORK BRANCH | SHOKO CHUKIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 99189 | VYSTAR CREDIT UNION | VYSTAR CU | JACKSONVILLE | FL | State Chartered Natural Persons Credit Union | 0 | 0 | 68490 |
| Not Exempt | 107244 | BANK OZK | BANK OZK | LITTLE ROCK | AR | State Nonmember Commercial Bank | 110 | 0 | 0 |
| Not Exempt | 110936 | BANCO DO BRASIL AMERICAS | BANCO DO BRASIL AMERS | MIAMI | FL | State Nonmember Commercial Bank | 26725 | 0 | 0 |
| Not Exempt | 112819 | NEW YORK BRANCH | DEUTSCHE BK AG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 112837 | CAPITAL ONE, NATIONAL ASSOCIATION | CAPITAL ONE NA | MC LEAN | VA | National Commercial Bank | 4297 | 13688 | 0 |
| Not Exempt | 112967 | LOS ANGELES BRANCH | MUFG BK LOS ANGELES BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 80141 | 0 |
| Not Exempt | 113311 | NEW YORK BRANCH | DZ BK AG DEUTSCHE ZENTRA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 116068 | LOS ANGELES WHOLESALE BRANCH | STATE BK OF INDIA LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 122854 | INDEPENDENT BANK DBA INDEPENDENT FINANCIAL | DBA INDEPENDENT FINANCIAL | MCKINNEY | TX | State Nonmember Commercial Bank | 3076 | 0 | 0 |
| Not Exempt | 125707 | QUEENS BRANCH | BANK OF CHINA QUEENS BR | FLUSHING | NY | U.S. Branch of FBO | 33652 | 80091 | 0 |
| Not Exempt | 128904 | EASTERN BANK | EASTERN BK | BOSTON | MA | State Nonmember Commercial Bank | 32773 | 0 | 0 |
| Not Exempt | 130103 | NEW YORK BRANCH | ARAB BKG CORP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80026 | 0 |
| Not Exempt | 132200 | NEW YORK BRANCH | BANCO REPUBLICA ORIENTAL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80029 | 0 |
| Not Exempt | 135715 | NEW YORK AGENCY | BANCO DE BOGOTA NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 135902 | NEW YORK BRANCH | BANCO DO BRASIL SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 136374 | BETHPAGE FEDERAL CREDIT UNION | BETHPAGE FCU | BETHPAGE | NY | Federal Chartered Natural Persons Credit Union | 0 | 0 | 4735 |
| Not Exempt | 139218 | NEW YORK BRANCH | KBC BANK NV NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 140139 | CHICAGO BRANCH | SOCIETE GENERALE CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 143662 | UMPQUA BANK | UMPQUA BK | LAKE OSWEGO | OR | State Nonmember Commercial Bank | 17266 | 0 | 0 |
| Not Exempt | 144315 | NEW YORK AGENCY | P T BK NEGARA INDO PER NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 158714 | NEW YORK BRANCH | ROYAL BK OF CANADA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80071 | 0 |
| Not Exempt | 165628 | FIRST FINANCIAL BANK | FIRST FNCL BK | CINCINNATI | OH | State Member Commercial Bank | 6600 | 0 | 0 |
| Not Exempt | 169877 | STANDARD CHARTERED BANK INTERNATIONAL (AMERICAS) LIMITED | STANDARD CHARTERED BK INTL AME | NEW YORK | NY | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 174572 | COLUMBIA BANK | COLUMBIA BK | FAIR LAWN | NJ | Federal Savings Bank | 28834 | 702454 | 0 |
| Not Exempt | 176615 | CITIGROUP INSTITUTIONAL TRUST COMPANY | CITIGROUP INSTITUTIONAL TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 91233 | 0 | 0 |
| Not Exempt | 181664 | LOS ANGELES AGENCY | UNITED OVERSEAS BK LA AGY | LOS ANGELES | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 187255 | HOUSTON AGENCY | BANK OF MONTREAL-HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 197478 | EAST WEST BANK | EAST WEST BK | PASADENA | CA | State Member Commercial Bank | 31628 | 0 | 0 |
| Not Exempt | 202907 | COMMUNITY BANK, NATIONAL ASSOCIATION | COMMUNITY BK NA | CANTON | NY | National Commercial Bank | 6989 | 8531 | 0 |
| Not Exempt | 204004 | PROVIDENT BANK | PROVIDENT BK | JERSEY CITY | NJ | State Nonmember Savings Bank | 12010 | 0 | 0 |
| Not Exempt | 208244 | OLD NATIONAL BANK | OLD NB | EVANSVILLE | IN | National Commercial Bank | 3832 | 8846 | 0 |
| Not Exempt | 209111 | NEW YORK BRANCH | BANK OF MONTREAL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 210434 | NORTHERN TRUST COMPANY, THE | NORTHERN TC | CHICAGO | IL | State Member Commercial Bank | 913 | 0 | 0 |
| Not Exempt | 212513 | NEW YORK BRANCH | MIZUHO BK NEW YORK BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 214807 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BK TC AMERICAS | NEW YORK | NY | State Member Commercial Bank | 623 | 0 | 0 |

Data revised as of May 16, 2023

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 215112 | NEW YORK AGENCY | OVERSEA-CHINES BKG CORP NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 216717 | NEW YORK AGENCY | UNITED OVERSEAS BK NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 216922 | FIRST BANK | FIRST BK | SOUTHERN PINES | NC | State Member Commercial Bank | 15019 | 0 | 0 |
| Not Exempt | 217237 | CHICAGO BRANCH | STATE BANK INDIA CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 33664 | 0 | 0 |
| Not Exempt | 225698 | GREENSTATE CREDIT UNION | GREENSTATE CU | NORTH LIBERTY | IA | State Chartered Natural Persons Credit Union | 0 | 0 | 60269 |
| Not Exempt | 227517 | NEW YORK BRANCH | UNICREDIT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 229801 | VALLEY NATIONAL BANK | VALLEY NB | PASSAIC | NJ | National Commercial Bank | 9396 | 15790 | 0 |
| Not Exempt | 229913 | MIZUHO BANK (USA) | MIZUHO BK USA | NEW YORK | NY | State Member Commercial Bank | 21843 | 0 | 0 |
| Not Exempt | 230759 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | BROWNSVILLE | TX | State Nonmember Commercial Bank | 25679 | 0 | 0 |
| Not Exempt | 233031 | REGIONS BANK | REGIONS BK | BIRMINGHAM | AL | State Member Commercial Bank | 12368 | 0 | 0 |
| Not Exempt | 233116 | NEW YORK BRANCH | ERSTE GROUP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80094 | 0 |
| Not Exempt | 245276 | ORIENTAL BANK | ORIENTAL BK | SAN JUAN | PR | State Nonmember Commercial Bank | 31469 | 0 | 0 |
| Not Exempt | 249612 | APPLE BANK | APPLE BK | NEW YORK | NY | State Nonmember Savings Bank | 16068 | 0 | 0 |
| Not Exempt | 250515 | NEW YORK BRANCH | LANDESBANK HESSEN-THURIN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 253516 | NEW YORK BRANCH | GULF INTL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80010 | 0 |
| Not Exempt | 255659 | BANK OF COLORADO | BANK OF COLORADO | FORT COLLINS | CO | State Nonmember Commercial Bank | 16980 | 0 | 0 |
| Not Exempt | 276579 | ZIONS BANCORPORATION, NATIONAL ASSOCIATION | ZIONS BC NA | SALT LAKE CITY | UT | National Commercial Bank | 2270 | 4341 | 0 |
| Not Exempt | 277697 | AMERICA FIRST FEDERAL CREDIT UNION | AMERICA FIRST FCU | RIVERDALE | UT | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24694 |
| Not Exempt | 280110 | KEYBANK NATIONAL ASSOCIATION | KEYBANK NA | CLEVELAND | OH | National Commercial Bank | 17534 | 14761 | 0 |
| Not Exempt | 288853 | FIRSTBANK | FIRSTBANK | LAKEWOOD | CO | State Member Commercial Bank | 18714 | 0 | 0 |
| Not Exempt | 292711 | NEW YORK BRANCH | MALAYAN BKG BERHAD NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 301190 | SAN DIEGO COUNTY CREDIT UNION | SAN DIEGO CTY CU | SAN DIEGO | CA | State Chartered Natural Persons Credit Union | 0 | 0 | 61004 |
| Not Exempt | 304913 | DEUTSCHE BANK TRUST COMPANY DELAWARE | DEUTSCHE BK TC DE | NEWARK | DE | State Nonmember Commercial Bank | 26392 | 0 | 0 |
| Not Exempt | 311845 | ARVEST BANK | ARVEST BK | FAYETTEVILLE | AR | State Member Commercial Bank | 8728 | 0 | 0 |
| Not Exempt | 317810 | NEW YORK BRANCH | MITSUBISHI UFJ TR & BKG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80144 | 0 |
| Not Exempt | 320119 | ISRAEL DISCOUNT BANK OF NEW YORK | ISRAEL DISCOUNT BK OF NY | NEW YORK | NY | State Nonmember Commercial Bank | 19977 | 0 | 0 |
| Not Exempt | 322793 | IDAHO CENTRAL CREDIT UNION | IDAHO CENT CU | CHUBBUCK | ID | State Chartered Natural Persons Credit Union | 0 | 0 | 63194 |
| Not Exempt | 328834 | CHICAGO REPRESENTATIVE OFFICE | BNP PARIBAS CHICAGO REP OFF | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 332738 | CHICAGO BRANCH | CANADIAN IMPERIAL BK CHGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 339858 | BOKF, NATIONAL ASSOCIATION | BOKF NA | TULSA | OK | National Commercial Bank | 4214 | 13679 | 0 |
| Not Exempt | 342634 | TRUSTMARK NATIONAL BANK | TRUSTMARK NB | JACKSON | MS | National Commercial Bank | 4988 | 10523 | 0 |
| Not Exempt | 348104 | STATE STREET INTERNATIONAL HOLDINGS | STATE STREET INTL HOLDINGS | BOSTON | MA | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 352772 | BANNER BANK | BANNER BK | WALLA WALLA | WA | State Nonmember Commercial Bank | 28489 | 0 | 0 |
| Not Exempt | 365325 | UNITED BANK | UNITED BK | FAIRFAX | VA | State Member Commercial Bank | 22858 | 0 | 0 |
| Not Exempt | 366573 | GLOBAL FEDERAL CREDIT UNION | GLOBAL FCU | ANCHORAGE | AK | Federal Chartered Natural Persons Credit Union | 0 | 0 | 5913 |
| Not Exempt | 367392 | ALLIANT CREDIT UNION | ALLIANT CU | CHICAGO | IL | State Chartered Natural Persons Credit Union | 0 | 0 | 67955 |
| Not Exempt | 379920 | FIRST NATIONAL BANK OF PENNSYLVANIA | FIRST NB OF PA | GREENVILLE | PA | National Commercial Bank | 7888 | 249 | 0 |
| Not Exempt | 382069 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | ZAPATA | TX | State Nonmember Commercial Bank | 24961 | 0 | 0 |
| Not Exempt | 384018 | WOORI AMERICA BANK | WOORI AMER BK | NEW YORK | NY | State Nonmember Commercial Bank | 24920 | 0 | 0 |
| Not Exempt | 395238 | SYNOVUS BANK | SYNOVUS BK | COLUMBUS | GA | State Member Commercial Bank | 873 | 0 | 0 |
| Not Exempt | 398118 | NEW YORK BRANCH | CHIBA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 398668 | BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION, THE | BANK OF NY MELLON TC NA | LOS ANGELES | CA | National Commercial Bank | 23472 | 24526 | 0 |
| Not Exempt | 413208 | HSBC BANK USA, NATIONAL ASSOCIATION | HSBC BK USA NA | TYSONS | VA | National Commercial Bank | 57890 | 24522 | 0 |
| Not Exempt | 414111 | PRUDENTIAL TRUST COMPANY | PRUDENTIAL TC | SCRANTON | PA | State Nonmember Non Depository Trust Co. | 91234 | 0 | 0 |
| Not Exempt | 416245 | BUSEY BANK | BUSEY BK | CHAMPAIGN | IL | State Nonmember Commercial Bank | 16450 | 0 | 0 |
| Not Exempt | 419134 | BANCO PICHINCHA MIAMI AGENCY | BANCO PICHINCHA CA MIAMI AGY | CORAL GABLES | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 428547 | ST. CHARLES BANK & TRUST COMPANY, NATIONAL ASSOCIATION | ST CHARLES B&TC NA | SAINT CHARLES | IL | National Commercial Bank | 27052 | 25211 | 0 |
| Not Exempt | 431172 | PACIFIC PREMIER BANK | PACIFIC PREMIER BK | IRVINE | CA | State Member Commercial Bank | 32172 | 0 | 0 |
| Not Exempt | 436159 | FIRSTBANK | FIRSTBANK | NASHVILLE | TN | State Nonmember Commercial Bank | 8663 | 0 | 0 |
| Not Exempt | 437914 | WILMINGTON SAVINGS FUND SOCIETY, FSB | WILMINGTON SVG FUND SCTY FSB | WILMINGTON | DE | Federal Savings Bank | 17838 | 707938 | 0 |
| Not Exempt | 438818 | NEW YORK BRANCH | BANCO BILBAO VIZCAYA ARG NY BR | NEW YORK | NY | U.S. Branch of FBO | 33690 | 0 | 0 |
| Not Exempt | 444819 | MUFG BANK, LTD. PRIMARY NY BRANCH | MUFG BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80138 | 0 |
| Not Exempt | 449038 | CITICORP TRUST DELAWARE, NATIONAL ASSOCIATION | CITICORP TR DE NA | GREENVILLE | DE | National Non-Depository Trust Co. | 25677 | 18410 | 0 |
| Not Exempt | 449515 | NEW YORK BRANCH | METROPOLITAN B&TC NY BR | NEW YORK | NY | U.S. Branch of FBO | 33656 | 80066 | 0 |
| Not Exempt | 450810 | NEW YORK BRANCH | TORONTO-DOMINION BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80134 | 0 |
| Not Exempt | 451965 | WELLS FARGO BANK, NATIONAL ASSOCIATION | WELLS FARGO BK NA | SIOUX FALLS | SD | National Commercial Bank | 3511 | 1 | 0 |
| Not Exempt | 456045 | CENTENNIAL BANK | CENTENNIAL BK | CONWAY | AR | State Member Commercial Bank | 11241 | 0 | 0 |
| Not Exempt | 463735 | HANCOCK WHITNEY BANK | HANCOCK WHITNEY BK | GULFPORT | MS | State Nonmember Commercial Bank | 12441 | 0 | 0 |
| Not Exempt | 470050 | FIRST FINANCIAL BANK | FIRST FNCL BK | ABILENE | TX | National Commercial Bank | 3066 | 0 | 0 |
| Not Exempt | 473501 | BERKSHIRE BANK | BERKSHIRE BK | PITTSFIELD | MA | State Nonmember Commercial Bank | 23621 | 0 | 0 |
| Not Exempt | 474919 | FULTON BANK, NATIONAL ASSOCIATION | FULTON BK NA | LANCASTER | PA | National Commercial Bank | 7551 | 24891 | 0 |
| Not Exempt | 476810 | CITIBANK, N.A. | CITIBANK NA | SIOUX FALLS | SD | National Commercial Bank | 7213 | 1461 | 0 |
| Not Exempt | 480228 | BANK OF AMERICA, NATIONAL ASSOCIATION | BANK OF AMER NA | CHARLOTTE | NC | National Commercial Bank | 3510 | 13044 | 0 |
| Not Exempt | 482633 | MIAMI AGENCY | BANCO DE LA NACION ARG MIA AGY | MIAMI | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 483386 | DIGITAL FEDERAL CREDIT UNION | DIGITAL FCU | MARLBOROUGH | MA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 23521 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 485559 | FIRST HORIZON BANK | FIRST HORIZON BK | MEMPHIS | TN | State Member Commercial Bank | 4977 | 0 | 0 |
| Not Exempt | 488318 | BNY MELLON TRUST OF DELAWARE | BNY MELLON TR OF DE | WILMINGTON | DE | State Nonmember Commercial Bank | 24867 | 0 | 0 |
| Not Exempt | 491224 | FIRST-CITIZENS BANK & TRUST COMPANY | FIRST-CITIZENS B&TC | RALEIGH | NC | State Nonmember Commercial Bank | 11063 | 0 | 0 |
| Not Exempt | 491381 | RANDOLPH-BROOKS FEDERAL CREDIT UNION | RANDOLPH-BROOKS FCU | LIVE OAK | TX | Federal Chartered Natural Persons Credit Union | 0 | 0 | 8111 |
| Not Exempt | 494261 | BANC OF CALIFORNIA | BANC OF CA | LOS ANGELES | CA | State Member Commercial Bank | 24045 | 0 | 0 |
| Not Exempt | 497404 | TD BANK, N.A. | T D BK NA | WILMINGTON | DE | National Commercial Bank | 18409 | 24096 | 0 |
| Not Exempt | 500715 | NEW YORK BRANCH | BANCO SANTANDER SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 501105 | MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS & TRADERS TC | BUFFALO | NY | State Member Commercial Bank | 588 | 0 | 0 |
| Not Exempt | 504713 | U.S. BANK NATIONAL ASSOCIATION | U S BK NA | CINCINNATI | OH | National Commercial Bank | 6548 | 24 | 0 |
| Not Exempt | 506922 | SANDY SPRING BANK | SANDY SPRING BK | OLNEY | MD | State Member Commercial Bank | 4865 | 0 | 0 |
| Not Exempt | 507518 | NEW YORK AGENCY | WOORI BK NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 509950 | FIRST UNITED BANK AND TRUST COMPANY | FIRST UNITED B&TC | DURANT | OK | State Nonmember Commercial Bank | 4239 | 0 | 0 |
| Not Exempt | 510871 | FIRSTBANK PUERTO RICO | FIRSTBANK PR | SAN JUAN | PR | State Nonmember Commercial Bank | 30387 | 0 | 0 |
| Not Exempt | 511412 | THREE WORLD FINANCIAL CENTER BRANCH | ROYAL BK CAN THRE WRLD FNCL BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80072 | 0 |
| Not Exempt | 514114 | NEW YORK BRANCH | CREDIT AGRICOLE CORPORAT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 525839 | CHICAGO BRANCH | BANK OF MONTREAL CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 527954 | FIRST NATIONAL BANK OF OMAHA | FIRST NB OF OMAHA | OMAHA | NE | National Commercial Bank | 5452 | 209 | 0 |
| Not Exempt | 538156 | HOUSTON AGENCY | MUFG BK HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 80143 | 0 |
| Not Exempt | 541101 | BANK OF NEW YORK MELLON, THE | BANK OF NY MELLON | NEW YORK | NY | State Member Commercial Bank | 639 | 0 | 0 |
| Not Exempt | 542733 | MIAMI BRANCH | BANCO DO BRASIL SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 542939 | BANCO ITAU INTERNATIONAL | BANCO ITAU INTL | MIAMI | FL | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 546571 | PENTAGON FEDERAL CREDIT UNION | PENTAGON FCU | MCLEAN | VA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 227 |
| Not Exempt | 560812 | NEW YORK BRANCH | AUSTRALIA & NEW ZEALAND NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80004 | 0 |
| Not Exempt | 561659 | PINNACLE BANK - WYOMING | PINNACLE BK WY | CODY | WY | State Nonmember Commercial Bank | 2232 | 0 | 0 |
| Not Exempt | 565518 | NEW YORK BRANCH | BANGKOK BK PUBLIC CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80080 | 0 |
| Not Exempt | 568117 | NEW YORK BRANCH | CANADIAN IMPERIAL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 569712 | NEW YORK BRANCH | COMMONWEALTH BK OF AUS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80022 | 0 |
| Not Exempt | 571564 | LOS ANGELES BRANCH | CMB WING LUNG BK LA BR | NEWPORT BEACH | CA | U.S. Branch of FBO | 0 | 80087 | 0 |
| Not Exempt | 588478 | FREEHOLD BANK | FREEHOLD BK | FREEHOLD | NJ | Federal Savings Bank | 30519 | 718184 | 0 |
| Not Exempt | 592608 | NEW YORK BRANCH | NATIXIS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 595270 | MIDFIRST BANK | MIDFIRST BK | OKLAHOMA CITY | OK | Federal Savings Bank | 4063 | 714191 | 0 |
| Not Exempt | 595430 | STATE BANK OF THE LAKES, NATIONAL ASSOCIATION | STATE BK OF THE LAKES NA | ANTIOCH | IL | National Commercial Bank | 5744 | 25200 | 0 |
| Not Exempt | 595869 | CATHAY BANK | CATHAY BK | LOS ANGELES | CA | State Nonmember Commercial Bank | 18503 | 0 | 0 |
| Not Exempt | 599401 | NEW YORK BRANCH | BAYERISCHE LANDESBANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80030 | 0 |
| Not Exempt | 601050 | COMMERCE BANK | COMMERCE BK | KANSAS CITY | MO | State Member Commercial Bank | 24998 | 0 | 0 |
| Not Exempt | 604725 | PNC BANK INTERNATIONAL | PNC BK INTL | WILMINGTON | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 606046 | CADENCE BANK | CADENCE BK | TUPELO | MS | State Nonmember Commercial Bank | 11813 | 0 | 0 |
| Not Exempt | 609609 | HANA BANK USA, NATIONAL ASSOCIATION | HANA BK USA NA | FORT LEE | NJ | National Commercial Bank | 26790 | 20622 | 0 |
| Not Exempt | 611198 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | MOUNTAIN AMER FCU | WEST JORDAN | UT | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24692 |
| Not Exempt | 613008 | ROCKLAND TRUST COMPANY | ROCKLAND TC | ROCKLAND | MA | State Nonmember Commercial Bank | 9712 | 0 | 0 |
| Not Exempt | 617677 | NAVY FEDERAL CREDIT UNION | NAVY FCU | VIENNA | VA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 5536 |
| Not Exempt | 619877 | USAA FEDERAL SAVINGS BANK | USAA FSB | PHOENIX | AZ | Savings & Loan Assoc | 32188 | 707975 | 0 |
| Not Exempt | 625159 | COMMERCE BANK | COMMERCE BK | LAREDO | TX | State Nonmember Commercial Bank | 23772 | 0 | 0 |
| Not Exempt | 627715 | NEW YORK AGENCY | BANK OF NOVA SCOTIA NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 628217 | NEW YORK AGENCY | HANA BK NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 629812 | NEW YORK BRANCH | WESTPAC BKG CORP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80009 | 0 |
| Not Exempt | 631619 | NEW YORK BRANCH | MEGA INTL CMRL BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 633819 | NEW YORK BRANCH | COMMERZBANK AG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 634218 | NEW YORK BRANCH | NATIONAL BK OF CANADA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 634638 | BANCO SANTANDER INTERNATIONAL | BANCO SANTANDER INTL | MIAMI | FL | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 637451 | PLAINSCAPITAL BANK | PLAINSCAPITAL BK | UNIVERSITY PARK | TX | State Member Commercial Bank | 17491 | 0 | 0 |
| Not Exempt | 645625 | WESBANCO BANK, INC. | WESBANCO BK | WHEELING | WV | State Nonmember Commercial Bank | 803 | 0 | 0 |
| Not Exempt | 647021 | WASHINGTON BRANCH | FIRST ABU DHABI BK USA N WA BR | WASHINGTON | DC | U.S. Branch of FBO | 0 | 80016 | 0 |
| Not Exempt | 651448 | JPMORGAN CHASE BANK, DEARBORN | JPMORGAN CHASE BK DEARBORN | DEARBORN | MI | State Member Commercial Bank | 21761 | 0 | 0 |
| Not Exempt | 651596 | LAKE MICHIGAN CREDIT UNION | LAKE MICHIGAN CU | GRAND RAPIDS | MI | State Chartered Natural Persons Credit Union | 0 | 0 | 62514 |
| Not Exempt | 652874 | NEXBANK | NEXBANK | DALLAS | TX | State Nonmember Commercial Bank | 29209 | 0 | 0 |
| Not Exempt | 656377 | WASHINGTON FEDERAL BANK | WASHINGTON FED BK | SEATTLE | WA | State Nonmember Commercial Bank | 28088 | 0 | 0 |
| Not Exempt | 659855 | FIRST INTERSTATE BANK | FIRST INTRST BK | BILLINGS | MT | State Member Commercial Bank | 1105 | 0 | 0 |
| Not Exempt | 660637 | CHICAGO BRANCH | MUFG BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 80140 | 0 |
| Not Exempt | 663245 | SIMMONS BANK | SIMMONS BK | PINE BLUFF | AR | State Member Commercial Bank | 3890 | 0 | 0 |
| Not Exempt | 664756 | PROSPERITY BANK | PROSPERITY BK | EL CAMPO | TX | State Nonmember Commercial Bank | 16835 | 0 | 0 |
| Not Exempt | 666581 | SECURITY SERVICE FEDERAL CREDIT UNION | SECURITY SVC FCU | SAN ANTONIO | TX | Federal Chartered Natural Persons Credit Union | 0 | 0 | 11065 |
| Not Exempt | 670560 | DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BK NAT TC | LOS ANGELES | CA | National Non-Depository Trust Co. | 26732 | 18608 | 0 |
| Not Exempt | 671464 | BANK OF HOPE | BANK OF HOPE | LOS ANGELES | CA | State Nonmember Commercial Bank | 26610 | 0 | 0 |
| Not Exempt | 682563 | FROST BANK | FROST BK | SAN ANTONIO | TX | State Member Commercial Bank | 5510 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|--------|--------|------------|------------|------|-------|------|---------|--------|---------|
| Not Exempt | 683663 | LOS ANGELES BRANCH | MEGA INTL CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 687009 | LAKELAND BANK | LAKELAND BK | NEWFOUNDLAND | NJ | State Nonmember Commercial Bank | 19953 | 0 | 0 |
| Not Exempt | 688079 | WELLS FARGO TRUST COMPANY, NATIONAL ASSOCIATION | WELLS FARGO TC NA | OGDEN | UT | National Non-Depository Trust Co. | 13718 | 2597 | 0 |
| Not Exempt | 693224 | ATLANTIC UNION BANK | ATLANTIC UNION BK | RICHMOND | VA | State Member Commercial Bank | 34589 | 0 | 0 |
| Not Exempt | 694904 | FLAGSTAR BANK, NATIONAL ASSOCIATION | FLAGSTAR BK NA | HICKSVILLE | NY | National Commercial Bank | 32541 | 25282 | 0 |
| Not Exempt | 702117 | NBT BANK, NATIONAL ASSOCIATION | NBT BK NA | NORWICH | NY | National Commercial Bank | 7230 | 1354 | 0 |
| Not Exempt | 707130 | CHICAGO BRANCH | MEGA INTL CMRL BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 708070 | GUAM BRANCH | PHILIPPINE NB GUAM BR | TAMUNING | GU | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 709787 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | FIRST TECH FCU | SAN JOSE | CA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 19976 |
| Not Exempt | 719870 | GUAM BRANCH | FIRST CMRL BK GUAM BR | HAGATNA | GU | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 720317 | BNY INTERNATIONAL FINANCING CORPORATION | BNY INTL FINANCING CORP | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 722777 | SANTANDER BANK, NATIONAL ASSOCIATION | SANTANDER BK NA | WILMINGTON | DE | National Commercial Bank | 29950 | 25022 | 0 |
| Not Exempt | 723112 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | FIFTH THIRD BK NA | CINCINNATI | OH | National Commercial Bank | 6672 | 25190 | 0 |
| Not Exempt | 725732 | BRADESCO BANK | BRADESCO BK | CORAL GABLES | FL | State Nonmember Commercial Bank | 21265 | 0 | 0 |
| Not Exempt | 727709 | NEW YORK BRANCH | BANK OF INDIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33648 | 0 | 0 |
| Not Exempt | 731667 | SAN FRANCISCO AGENCY | BANK OF INDIA SF AGY | SAN FRANCISCO | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 746568 | LOS ANGELES BRANCH | PHILIPPINE NB LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 748665 | SAN FRANCISCO BRANCH | SHANGHAI CMRL BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 749242 | RENASANT BANK | RENASANT BK | TUPELO | MS | State Nonmember Commercial Bank | 12437 | 0 | 0 |
| Not Exempt | 753276 | HSBC INTERNATIONAL FINANCE CORPORATION (DELAWARE) | HSBC INTL FNC CORP DE | WILMINGTON | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 761806 | WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER BK NA | STAMFORD | CT | National Commercial Bank | 18221 | 24469 | 0 |
| Not Exempt | 764030 | AMERIS BANK | AMERIS BK | ATLANTA | GA | State Nonmember Commercial Bank | 20504 | 0 | 0 |
| Not Exempt | 772446 | COMERICA BANK & TRUST, NATIONAL ASSOCIATION | COMERICA B&T NA | ANN ARBOR | MI | National Commercial Bank | 1596 | 21527 | 0 |
| Not Exempt | 776006 | NEW YORK BRANCH | BANCO NACION ARGENTINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 779968 | STATE BANK OF INDIA (CALIFORNIA) | STATE BK OF INDIA CA | LOS ANGELES | CA | State Nonmember Commercial Bank | 23998 | 0 | 0 |
| Not Exempt | 782306 | BROOKLINE BANK | BROOKLINE BK | BROOKLINE | MA | State Member Commercial Bank | 17798 | 0 | 0 |
| Not Exempt | 783871 | BANKAMERICA INTERNATIONAL FINANCIAL CORPORATION | BANKAMERICA INTL FNCL CORP | SAN FRANCISCO | CA | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 788308 | PLAZA BRANCH | BANK HAPOALIM BM PLAZA BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 790105 | NEW YORK BRANCH | BANK HAPOALIM BM NY BR | NEW YORK | NY | U.S. Branch of FBO | 33686 | 0 | 0 |
| Not Exempt | 795968 | BANK OF HAWAII | BANK OF HAWAII | HONOLULU | HI | State Member Commercial Bank | 18053 | 0 | 0 |
| Not Exempt | 800657 | BREMER BANK, NATIONAL ASSOCIATION | BREMER BK NA | SAINT PAUL | MN | National Commercial Bank | 12923 | 23290 | 0 |
| Not Exempt | 806864 | LOS ANGELES BRANCH | CHINA CITIC BK INTL LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 80039 | 0 |
| Not Exempt | 812164 | STATE STREET BANK AND TRUST COMPANY OF CALIFORNIA, NATIONAL ASSOCIATION | STATE ST B&TC OF CA NA | IRVINE | CA | National Non-Depository Trust Co. | 26474 | 18607 | 0 |
| Not Exempt | 814430 | CITY NATIONAL BANK OF FLORIDA | CITY NB OF FL | MIAMI | FL | National Commercial Bank | 20234 | 15977 | 0 |
| Not Exempt | 817824 | PNC BANK, NATIONAL ASSOCIATION | PNC BK NA | WILMINGTON | DE | National Commercial Bank | 6384 | 1316 | 0 |
| Not Exempt | 840000 | AMERICAS TOWER BRANCH | BANK HAPOALIM AMERICAS TWR BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 852218 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | JPMORGAN CHASE BK NA | COLUMBUS | OH | National Commercial Bank | 628 | 8 | 0 |
| Not Exempt | 852320 | TRUIST BANK | TRUIST BK | CHARLOTTE | NC | State Nonmember Commercial Bank | 9846 | 0 | 0 |
| Not Exempt | 853952 | CENTRAL TRUST BANK, THE | CENTRAL TR BK | JEFFERSON CITY | MO | State Member Commercial Bank | 12633 | 0 | 0 |
| Not Exempt | 867650 | PINNACLE BANK | PINNACLE BK | FORT WORTH | TX | State Nonmember Commercial Bank | 20231 | 0 | 0 |
| Not Exempt | 871769 | FARMERS AND MERCHANTS BANK OF LONG BEACH | FARMERS & MRCH BK | LONG BEACH | CA | State Member Commercial Bank | 1225 | 0 | 0 |
| Not Exempt | 875365 | SAN FRANCISCO BRANCH | SUMITOMO MITSUI BKG CORP SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 887461 | LOS ANGELES BRANCH | MIZRAHI TEFAHOT BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 33661 | 0 | 0 |
| Not Exempt | 905011 | NEW YORK BRANCH | NATIONAL BK OF PAKISTAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 906915 | J.P. MORGAN INTERNATIONAL FINANCE LIMITED | JP MORGAN INTL FNC | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 908508 | NEW YORK BRANCH | BANK OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33653 | 80028 | 0 |
| Not Exempt | 909000 | NEW YORK BRANCH | BANK OF BARODA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33681 | 0 | 0 |
| Not Exempt | 909514 | NORTHERN TRUST INTERNATIONAL BANKING CORPORATION, THE | NORTHERN TR INTL BKG CORP | JERSEY CITY | NJ | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 910510 | NEW YORK BRANCH | NORINCHUKIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 913856 | PINNACLE BANK | PINNACLE BK | LINCOLN | NE | State Nonmember Commercial Bank | 10634 | 0 | 0 |
| Not Exempt | 915878 | THIRD FEDERAL SAVINGS & LOAN ASSOCIATION OF CLEVELAND | THIRD FS&LA | CLEVELAND | OH | Savings & Loan Assoc | 30012 | 704544 | 0 |
| Not Exempt | 916811 | NEW YORK BRANCH | RABOBANK NEDERLAND NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 917742 | ASSOCIATED BANK, NATIONAL ASSOCIATION | ASSOCIATED BK NA | GREEN BAY | WI | National Commercial Bank | 5296 | 23695 | 0 |
| Not Exempt | 918918 | SAFRA NATIONAL BANK OF NEW YORK | SAFRA NB OF NY | NEW YORK | NY | National Commercial Bank | 26876 | 20948 | 0 |
| Not Exempt | 919812 | NEW YORK BRANCH | GULF INTL BK UK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80065 | 0 |
| Not Exempt | 922111 | NEW YORK BRANCH | SOCIETE GENERALE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 924919 | NEW YORK BRANCH | SUMITOMO MITSUI TR BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 925411 | SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | SUMITOMO MITSUI TR BK USA | HOBOKEN | NJ | State Nonmember Commercial Bank | 27054 | 0 | 0 |
| Not Exempt | 929352 | BELL BANK | BELL BK | FARGO | ND | State Nonmember Commercial Bank | 19581 | 0 | 0 |
| Not Exempt | 930965 | SMBC MANUBANK | SMBC MANUBANK | LOS ANGELES | CA | State Nonmember Commercial Bank | 18618 | 0 | 0 |
| Not Exempt | 933966 | CITIZENS BUSINESS BANK | CITIZENS BUS BK | ONTARIO | CA | State Nonmember Commercial Bank | 21716 | 0 | 0 |
| Not Exempt | 934329 | BNY MELLON, NATIONAL ASSOCIATION | BNY MELLON NA | PITTSBURGH | PA | National Commercial Bank | 7946 | 6301 | 0 |
| Not Exempt | 934413 | NEW YORK BRANCH | UNICREDIT BANK GMBH NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 936462 | MECHANICS BANK | MECHANICS BK | WALNUT CREEK | CA | State Nonmember Commercial Bank | 1768 | 0 | 0 |
| Not Exempt | 936855 | UMB BANK, NATIONAL ASSOCIATION | UMB BK NA | KANSAS CITY | MO | National Commercial Bank | 8273 | 23920 | 0 |

Data revised as of May 16, 2023

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 937898 | SCHOOLSFIRST FEDERAL CREDIT UNION | SCHOOLSFIRST FCU | TUSTIN | CA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24212 |
| Not Exempt | 938019 | CITIBANK OVERSEAS INVESTMENT CORPORATION | CITIBANK OVERSEAS INV CORP | NEW CASTLE | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 940311 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PR | SAN JUAN | PR | State Member Commercial Bank | 34968 | 0 | 0 |
| Not Exempt | 958400 | NEW YORK WHOLESALE BRANCH | BANK EAST ASIA NY WHOLESALE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80081 | 0 |
| Not Exempt | 959395 | GOLDEN 1 CREDIT UNION, THE | GOLDEN 1 CU | SACRAMENTO | CA | State Chartered Natural Persons Credit Union | 0 | 0 | 61650 |
| Not Exempt | 961624 | DOLLAR BANK, FEDERAL SAVINGS BANK | DOLLAR BK FSB | PITTSBURGH | PA | Federal Savings Bank | 32245 | 708043 | 0 |
| Not Exempt | 962966 | SOFI BANK, NATIONAL ASSOCIATION | SOFI BK NA | COTTONWOOD HEIGHTS | UT | National Commercial Bank | 26881 | 20862 | 0 |
| Not Exempt | 963945 | MERCHANTS BANK OF INDIANA | MERCHANTS BK OF IN | CARMEL | IN | State Nonmember Commercial Bank | 8056 | 0 | 0 |
| Not Exempt | 964616 | NEW YORK BRANCH | UNITED BK FOR AFRICA PLC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80082 | 0 |
| Not Exempt | 965510 | UBS AG NEW YORK (1285 AVENUE OF THE AMERICAS) BRANCH | UBS AG NY 1285 AVE OF AMERS BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80114 | 0 |
| Not Exempt | 968726 | WASHINGTON BRANCH | NATIONAL BK OF PAKISTAN WA BR | WASHINGTON | DC | U.S. Branch of FBO | 0 | 80003 | 0 |
| Not Exempt | 969714 | NEW YORK BRANCH | NATIONAL BK KUWAIT SAK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80089 | 0 |
| Not Exempt | 972509 | NEW YORK BRANCH | BNP PARIBAS NEW YORK BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 972590 | BOEING EMPLOYEES CREDIT UNION | BOEING EMPL CU | TUKWILA | WA | State Chartered Natural Persons Credit Union | 0 | 0 | 62604 |
| Not Exempt | 975751 | CIBC NATIONAL TRUST COMPANY | CIBC NAT TC | ATLANTA | GA | National Non-Depository Trust Co. | 91325 | 24106 | 0 |
| Not Exempt | 978819 | MELLON OVERSEAS INVESTMENT CORPORATION | MELLON OVERSEAS INV CORP | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 980661 | FIRST HAWAIIAN BANK | FIRST HAWAIIAN BK | HONOLULU | HI | State Nonmember Commercial Bank | 17985 | 0 | 0 |
| Not Exempt | 986010 | NEW YORK BRANCH | PHILIPPINE NB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 992011 | NEW YORK BRANCH | SVENSKA HANDELS AB PUBL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 994257 | AMERIPRISE TRUST COMPANY | AMERIPRISE TC | MINNEAPOLIS | MN | State Nonmember Non Depository Trust Co. | 90914 | 0 | 0 |
| Not Exempt | 996260 | CTBC BANK CORP. (USA) | CTBC BK CORP USA | LOS ANGELES | CA | State Nonmember Commercial Bank | 19416 | 0 | 0 |
| Not Exempt | 1001152 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | LAREDO | TX | State Nonmember Commercial Bank | 19629 | 0 | 0 |
| Not Exempt | 1001705 | FIDELITY MANAGEMENT TRUST COMPANY | FIDELITY MANAGEMENT TC | BOSTON | MA | State Nonmember Non Depository Trust Co. | 23468 | 0 | 0 |
| Not Exempt | 1002878 | NORTHWEST BANK | NORTHWEST BK | WARREN | PA | State Nonmember Savings Bank | 28178 | 0 | 0 |
| Not Exempt | 1009167 | SAN FRANCISCO BRANCH | STANDARD CHARTERED BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1010462 | SAN FRANCISCO BRANCH | BNP PARIBAS SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1015560 | INDUSTRIAL AND COMMERCIAL BANK OF CHINA (USA), NATIONAL ASSOCIATION | INDUSTRIAL & CMRL BK | NEW YORK | NY | National Commercial Bank | 24387 | 24440 | 0 |
| Not Exempt | 1017939 | UNITED COMMUNITY BANK | UNITED CMNTY BK | GREENVILLE | SC | State Nonmember Commercial Bank | 16889 | 0 | 0 |
| Not Exempt | 1157424 | NEW YORK BRANCH | SKANDINAVISKA ENSKILDA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1163162 | LOS ANGELES BRANCH | SUMITOMO MITSUI BKG CORP LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1176881 | BEAL BANK | BEAL BK | PLANO | TX | State Nonmember Commercial Bank | 32574 | 0 | 0 |
| Not Exempt | 1188101 | NEW YORK BRANCH | GUNMA BANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1189117 | STATE EMPLOYEES CREDIT UNION | STATE EMPL CU | RALEIGH | NC | State Chartered Natural Persons Credit Union | 0 | 0 | 66310 |
| Not Exempt | 1190476 | ENTERPRISE BANK & TRUST | ENTERPRISE B&TC | CLAYTON | MO | State Nonmember Commercial Bank | 27237 | 0 | 0 |
| Not Exempt | 1212761 | NEW YORK AGENCY | P T BK RAKYAT INDONESIA NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1216022 | SYNCHRONY BANK | SYNCHRONY BK | DRAPER | UT | Federal Savings Bank | 27314 | 715044 | 0 |
| Not Exempt | 1218361 | LOS ANGELES BRANCH | BANK OF CHINA LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 58339 | 80096 | 0 |
| Not Exempt | 1222957 | NEW YORK BRANCH | DNB BK ASA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1225761 | WELLS FARGO NATIONAL BANK WEST | WELLS FARGO NB WEST | LAS VEGAS | NV | National Commercial Bank | 27389 | 21099 | 0 |
| Not Exempt | 1358137 | NEW YORK BRANCH | MASHREQBANK PSC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1368604 | NEW YORK AGENCY | BANCO LATINOAMERICANO NY AGY | WHITE PLAINS | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1386251 | BANCFIRST | BANCFIRST | OKLAHOMA CITY | OK | State Member Commercial Bank | 27476 | 0 | 0 |
| Not Exempt | 1391778 | COMENITY BANK | COMENITY BK | WILMINGTON | DE | State Nonmember Commercial Bank | 27499 | 0 | 0 |
| Not Exempt | 1394676 | AMERICAN EXPRESS NATIONAL BANK | AMERICAN EXPRESS NB | SANDY | UT | National Commercial Bank | 27471 | 25151 | 0 |
| Not Exempt | 1395374 | SILICON VALLEY BRANCH | MEGA INTL CMRL SILICON VALL BR | SAN JOSE | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1413027 | DWS TRUST COMPANY | DWS TC | NASHUA | NH | State Nonmember Non Depository Trust Co. | 32714 | 0 | 0 |
| Not Exempt | 1415955 | NEW YORK BRANCH | CHANG HWA CMRL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1417502 | BEACON TRUST COMPANY | BEACON TC | MORRISTOWN | NJ | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 1418107 | LOS ANGELES AGENCY | OVERSEA-CHINESE BKG LA AGY | LOS ANGELES | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1421497 | NEW YORK BRANCH | SHIZUOKA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1422980 | NORTHERN TRUST INVESTMENTS, INC. | NORTHERN TR INVS | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 27591 | 0 | 0 |
| Not Exempt | 1437014 | LOS ANGELES BRANCH | HUA NAN CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1438963 | LOS ANGELES BRANCH | FIRST CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1443266 | BANK OF AMERICA CALIFORNIA, NATIONAL ASSOCIATION | BANK OF AMER CA NA | SAN FRANCISCO | CA | National Commercial Bank | 25178 | 24077 | 0 |
| Not Exempt | 1444021 | BLACKROCK INSTITUTIONAL TRUST COMPANY, NATIONAL ASSOCIATION | BLACKROCK INSTITUTIONAL TC NA | SAN FRANCISCO | CA | National Non-Depository Trust Co. | 32961 | 22121 | 0 |
| Not Exempt | 1456501 | MORGAN STANLEY BANK, N.A. | MORGAN STANLEY BK NA | SALT LAKE CITY | UT | National Commercial Bank | 32992 | 24908 | 0 |
| Not Exempt | 1476424 | HOUSTON AGENCY | RIYAD BK HOU AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1488771 | LOS ANGELES BRANCH | CHANG HWA CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1492059 | NEW YORK AGENCY | HUA NAN CMRL BK NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1492826 | NEW YORK BRANCH | BANK OF TAIWAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1494914 | SHINHAN BANK AMERICA | SHINHAN BK AMER | NEW YORK | NY | State Nonmember Commercial Bank | 33188 | 0 | 0 |
| Not Exempt | 1582709 | GOLDMAN SACHS LONDON HOLDINGS, INC. | GOLDMAN SACHS LONDON HOLDINGS | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 1594270 | MERRILL LYNCH INTERNATIONAL FINANCE COMPANY | MERRILL LYNCH INTL FIN CO | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 1629903 | ASSOCIATED TRUST COMPANY, NATIONAL ASSOCIATION | ASSOCIATED TC NA | MILWAUKEE | WI | National Non-Depository Trust Co. | 27102 | 23250 | 0 |
| Not Exempt | 1751064 | NEW YORK BRANCH | SHINHAN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |

Data revised as of May 16, 2023

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 1751420 | NEW YORK BRANCH | BANK OF EAST ASIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33646 | 80097 | 0 |
| Not Exempt | 1751626 | NEW YORK BRANCH | FIRST CMRL BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1820933 | NEW YORK BRANCH | INDUSTRIAL BK OF KOREA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1831135 | NEW YORK BRANCH | NORDDEUTSCHE LANDESBANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1842065 | CIBC BANK USA | CIBC BK USA | CHICAGO | IL | State Nonmember Commercial Bank | 33306 | 0 | 0 |
| Not Exempt | 1852952 | NEW YORK BRANCH | SWEDBANK AB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1858990 | LOS ANGELES BRANCH | BANK OF E ASIA LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 80104 | 0 |
| Not Exempt | 1861909 | SEATTLE BRANCH | TAIWAN CO-OP BK SEATTLE BR | SEATTLE | WA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1865091 | STATE STREET BANK AND TRUST COMPANY OF NEW HAMPSHIRE | STATE STREET B&TC OF NH | NASHUA | NH | State Nonmember Non Depository Trust Co. | 33381 | 0 | 0 |
| Not Exempt | 1867723 | NEW YORK BRANCH | NORDEA ABP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1869352 | LOS ANGELES BRANCH | SHANGHAI CMRL BK LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1883321 | FIRST AMERICAN TRUST, FSB | FIRST AMER TR FSB | SANTA ANA | CA | Federal Savings Bank | 26312 | 715660 | 0 |
| Not Exempt | 1893049 | CHARLES SCHWAB PREMIER BANK, SSB | CHARLES SCHWAB PREMIER BK SSB | WESTLAKE | TX | State Member Savings Bank | 33497 | 0 | 0 |
| Not Exempt | 1898781 | NEW YORK BRANCH | BANK OF CMNTNS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80107 | 0 |
| Not Exempt | 1917011 | DALLAS AGENCY | MUFG BK DALLAS AGY | DALLAS | TX | U.S. Agency of FBO | 0 | 80142 | 0 |
| Not Exempt | 1917301 | LAKE FOREST BANK & TRUST COMPANY, NATIONAL ASSOCIATION | LAKE FOREST B&TC NA | LAKE FOREST | IL | National Commercial Bank | 27589 | 25149 | 0 |
| Not Exempt | 1921111 | NEW YORK BRANCH | TURKIYE VAKIFLAR BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1929247 | SOUTHSTATE BANK, N.A. | SOUTHSTATE BK NA | WINTER HAVEN | FL | National Commercial Bank | 33555 | 22311 | 0 |
| Not Exempt | 1940747 | DESJARDINS BANK, NATIONAL ASSOCIATION | DESJARDINS BK NA | HALLANDALE | FL | National Commercial Bank | 33565 | 23852 | 0 |
| Not Exempt | 1942723 | UBS ASSET MANAGEMENT TRUST COMPANY | UBS ASSET MGMT TC | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 33974 | 0 | 0 |
| Not Exempt | 1971901 | BNY MELLON TRUST COMPANY OF ILLINOIS | BNY MELLON TC OF IL | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 33621 | 0 | 0 |
| Not Exempt | 1984312 | NEW YORK BRANCH | LANDESBK BADEN WUERTTEMB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1984602 | NEW YORK BRANCH | KOOKMIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1984796 | NEW YORK BRANCH | KOREA DEVELOPMENT BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1987032 | HOUSTON BRANCH | BANK OF NOVA SCOTIA HOU BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1992858 | NEW YORK BRANCH | CREDIT INDUS ET CMRL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2023777 | POPULAR AUTO LLC | POPULAR AUTO LLC | SAN JUAN | PR | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2024402 | BANCO DE SABADELL, S.A. MIAMI BRANCH | BANCO DE SABADELL SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2044811 | WHEATON BANK & TRUST COMPANY, NATIONAL ASSOCIATION | WHEATON B&TC NA | WHEATON | IL | National Commercial Bank | 33803 | 25203 | 0 |
| Not Exempt | 2045809 | LOS ANGELES BRANCH | BANK OF TAIWAN LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2066121 | LOS ANGELES BRANCH | TAIWAN BUS BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2107181 | FDS BANK | FDS BK | MASON | OH | Savings & Loan Assoc | 33831 | 716138 | 0 |
| Not Exempt | 2119773 | HINSDALE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | HINSDALE B&TC NA | HINSDALE | IL | National Commercial Bank | 33849 | 25212 | 0 |
| Not Exempt | 2121196 | TD BANK USA, NATIONAL ASSOCIATION | T D BK USA NA | WILMINGTON | DE | National Commercial Bank | 33947 | 22611 | 0 |
| Not Exempt | 2163477 | RAYMOND JAMES TRUST, NATIONAL ASSOCIATION | RAYMOND JAMES TR NA | SAINT PETERSBURG | FL | National Non-Depository Trust Co. | 33879 | 24771 | 0 |
| Not Exempt | 2182786 | GOLDMAN SACHS BANK USA | GOLDMAN SACHS BK USA | NEW YORK | NY | State Member Commercial Bank | 33124 | 0 | 0 |
| Not Exempt | 2193616 | RAYMOND JAMES BANK | RAYMOND JAMES BK | SAINT PETERSBURG | FL | State Member Commercial Bank | 33893 | 0 | 0 |
| Not Exempt | 2233875 | NATBANK, NATIONAL ASSOCIATION | NATBANK NA | HOLLYWOOD | FL | National Commercial Bank | 33959 | 23523 | 0 |
| Not Exempt | 2235440 | FIFTH THIRD INTERNATIONAL COMPANY | FIFTH THIRD INTL CO | CINCINNATI | OH | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2239288 | WINTRUST BANK, NATIONAL ASSOCIATION | WINTRUST BK NA | CHICAGO | IL | National Commercial Bank | 33935 | 25196 | 0 |
| Not Exempt | 2262718 | SYNOVUS TRUST COMPANY, NATIONAL ASSOCIATION | SYNOVUS TC NA | COLUMBUS | GA | National Non-Depository Trust Co. | 33962 | 24350 | 0 |
| Not Exempt | 2265456 | WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TR NA | WILMINGTON | DE | National Commercial Bank | 34069 | 22859 | 0 |
| Not Exempt | 2297998 | EVERTRUST BANK | EVERTRUST BK | CITY OF INDUSTRY | CA | State Nonmember Commercial Bank | 34010 | 0 | 0 |
| Not Exempt | 2298995 | VILLAGE BANK & TRUST, NATIONAL ASSOCIATION | VILLAGE B&TC NA | ARLINGTON HEIGHTS | IL | National Commercial Bank | 34011 | 25202 | 0 |
| Not Exempt | 2325882 | DEUTSCHE BANK TRUST COMPANY, NATIONAL ASSOCIATION | DEUTSCHE BK TC NA | NEW YORK | NY | National Non-Depository Trust Co. | 34056 | 24452 | 0 |
| Not Exempt | 2332910 | FIRST COMMERCIAL BANK (U.S.A) | FIRST CMRL BK USA | ALHAMBRA | CA | State Nonmember Commercial Bank | 34496 | 0 | 0 |
| Not Exempt | 2337335 | UMB BANK & TRUST, NATIONAL ASSOCIATION | UMB BK & TR NA | KANSAS CITY | MO | National Non-Depository Trust Co. | 34065 | 22874 | 0 |
| Not Exempt | 2339795 | LIBERTYVILLE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | LIBERTYVILLE B&TC NA | LIBERTYVILLE | IL | National Commercial Bank | 34073 | 25197 | 0 |
| Not Exempt | 2354985 | CUSTOMERS BANK | CUSTOMERS BK | MALVERN | PA | State Member Commercial Bank | 34444 | 0 | 0 |
| Not Exempt | 2361077 | LOS ANGELES BRANCH | TAIWAN CO-OP BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2362458 | WELLS FARGO BANK SOUTH CENTRAL, NATIONAL ASSOCIATION | WELLS FARGO BK S CENT NA | HOUSTON | TX | National Commercial Bank | 5146 | 11668 | 0 |
| Not Exempt | 2434113 | BANK RHODE ISLAND | BANK RHODE ISLAND | PROVIDENCE | RI | State Member Commercial Bank | 34147 | 0 | 0 |
| Not Exempt | 2444336 | CITICORP TRUST SOUTH DAKOTA | CITICORP TR SD | SIOUX FALLS | SD | State Nonmember Non Depository Trust Co. | 34159 | 0 | 0 |
| Not Exempt | 2451987 | ING INVESTMENT TRUST COMPANY | ING INVESTMENT TC | HARTFORD | CT | State Nonmember Non Depository Trust Co. | 34164 | 0 | 0 |
| Not Exempt | 2489805 | MORGAN STANLEY PRIVATE BANK, NATIONAL ASSOCIATION | MORGAN STANLEY PRIV BK NA | PURCHASE | NY | National Commercial Bank | 34221 | 24981 | 0 |
| Not Exempt | 2502656 | USAA SAVINGS BANK | USAA SVG BK | LAS VEGAS | NV | State Nonmember Industrial Loan Co. | 34351 | 0 | 0 |
| Not Exempt | 2508751 | BARRINGTON BANK & TRUST COMPANY, NATIONAL ASSOCIATION | BARRINGTON B&TC NA | BARRINGTON | IL | National Commercial Bank | 34395 | 23216 | 0 |
| Not Exempt | 2531991 | WELLS FARGO DELAWARE TRUST COMPANY, NATIONAL ASSOCIATION | WELLS FARGO DE TR CO NA | WILMINGTON | DE | National Non-Depository Trust Co. | 34465 | 23201 | 0 |
| Not Exempt | 2567123 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | U S BK TC NA | PORTLAND | OR | National Non-Depository Trust Co. | 34588 | 23412 | 0 |
| Not Exempt | 2599601 | KEY EQUIPMENT FINANCE INTERNATIONAL INC. | KEY EQUIP FNC INTL | SUPERIOR | CO | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2614009 | LOS ANGELES BRANCH | LAND BK OF TAIWAN LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2618780 | TEXAS CAPITAL BANK | TEXAS CAP BK | DALLAS | TX | State Nonmember Commercial Bank | 34383 | 0 | 0 |
| Not Exempt | 2618801 | UBS AG STAMFORD BRANCH | UBS AG STAMFORD BR | STAMFORD | CT | U.S. Branch of FBO | 0 | 80135 | 0 |
| Not Exempt | 2623627 | STATE STREET TRUST COMPANY | STATE STREET TC | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 34693 | 0 | 0 |
| Not Exempt | 2624400 | CRYSTAL LAKE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | CRYSTAL LAKE B&TC NA | CRYSTAL LAKE | IL | National Commercial Bank | 34681 | 23574 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|--------|--------|------------|------------|------|-------|------|---------|--------|---------|
| Not Exempt | 2631574 | CHICAGO BRANCH | CREDIT AGRICOLE C&I BK CHGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2634191 | GLACIER BANK | GLACIER BK | KALISPELL | MT | State Nonmember Commercial Bank | 30788 | 0 | 0 |
| Not Exempt | 2652092 | EAGLEBANK | EAGLEBANK | BETHESDA | MD | State Member Commercial Bank | 34742 | 0 | 0 |
| Not Exempt | 2653802 | UMB TRUST COMPANY OF SOUTH DAKOTA | UMB TC OF SD | SIOUX FALLS | SD | State Nonmember Non Depository Trust Co. | 35120 | 0 | 0 |
| Not Exempt | 2654911 | PRINCIPAL BANK | PRINCIPAL BK | DES MOINES | IA | Federal Savings Bank | 34507 | 714225 | 0 |
| Not Exempt | 2667920 | U.S. BANK TRUST NATIONAL ASSOCIATION SD | U S BK TR NA SD | SIOUX FALLS | SD | National Non-Depository Trust Co. | 34813 | 23604 | 0 |
| Not Exempt | 2693264 | TOWN BANK, NATIONAL ASSOCIATION | TOWN BK NA | HARTLAND | WI | National Commercial Bank | 34717 | 25201 | 0 |
| Not Exempt | 2696555 | NEW YORK BRANCH | CTBC BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2700984 | WEX BANK | WEX BK | SANDY | UT | State Nonmember Industrial Loan Co. | 34697 | 0 | 0 |
| Not Exempt | 2713920 | STIFEL TRUST COMPANY NATIONAL ASSOCIATION | STIFEL TC NA | SAINT LOUIS | MO | National Commercial Bank | 33785 | 24627 | 0 |
| Not Exempt | 2719810 | CHICAGO TRUST COMPANY, N. A., THE | CHICAGO TC NA | LAKE FOREST | IL | National Non-Depository Trust Co. | 35063 | 23690 | 0 |
| Not Exempt | 2735146 | EVERBANK, NATIONAL ASSOCIATION | EVERBANK NA | JACKSONVILLE | FL | National Commercial Bank | 34775 | 25290 | 0 |
| Not Exempt | 2736291 | POPULAR BANK | POPULAR BK | NEW YORK | NY | State Member Commercial Bank | 34967 | 0 | 0 |
| Not Exempt | 2781282 | BNY MELLON INVESTMENT SERVICING TRUST COMPANY | BNY MELLON INV SERVICING TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35205 | 0 | 0 |
| Not Exempt | 2797724 | TOWNEBANK | TOWNEBANK | PORTSMOUTH | VA | State Nonmember Commercial Bank | 35095 | 0 | 0 |
| Not Exempt | 2809597 | MIAMI BRANCH | BANCO DE CREDITO E INV MIA BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2826062 | LOS ANGELES BRANCH | BANK SINOPAC LA BR | PASADENA | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2850722 | BMW BANK OF NORTH AMERICA | BMW BK OF NORTH AMER | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 35141 | 0 | 0 |
| Not Exempt | 2851804 | PNC CAPITAL LEASING, LLC | PNC CAP LEASING LLC | PITTSBURGH | PA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2864774 | TRUIST DELAWARE TRUST COMPANY | TRUIST DE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35483 | 0 | 0 |
| Not Exempt | 2881445 | MASSMUTUAL TRUST COMPANY, FSB, THE | MASSMUTUAL TC | ENFIELD | CT | Federal Savings Bank | 35394 | 715930 | 0 |
| Not Exempt | 2895424 | U.S. TRUST COMPANY OF DELAWARE | U S TC OF DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35594 | 0 | 0 |
| Not Exempt | 2912518 | NEW YORK BRANCH | INTESA SANPAOLO SPA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2914268 | FIDELITY PERSONAL TRUST COMPANY, F.S.B. | FIDELITY PERSONAL TR CO FSB | BOSTON | MA | Federal Savings Bank | 35206 | 716116 | 0 |
| Not Exempt | 2916963 | U.S. BANK TRUST NATIONAL ASSOCIATION | US BK TR NA | WILMINGTON | DE | National Non-Depository Trust Co. | 57047 | 24090 | 0 |
| Not Exempt | 2917317 | AXOS BANK | AXOS BK | SAN DIEGO | CA | Savings & Loan Assoc | 35546 | 716456 | 0 |
| Not Exempt | 2925666 | PINNACLE BANK | PINNACLE BK | NASHVILLE | TN | State Nonmember Commercial Bank | 35583 | 0 | 0 |
| Not Exempt | 2929851 | LOS ANGELES BRANCH | E SUN CMRL BK LOS ANGELES BR | CITY OF INDUSTRY | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2938198 | NORTHBROOK BANK & TRUST COMPANY, NATIONAL ASSOCIATION | NORTHBROOK B&TC NA | NORTHBROOK | IL | National Commercial Bank | 57082 | 25199 | 0 |
| Not Exempt | 2970657 | SCHAUMBURG BANK & TRUST COMPANY, NATIONAL ASSOCIATION | SCHAUMBURG B&TC NA | SCHAUMBURG | IL | National Commercial Bank | 57103 | 24150 | 0 |
| Not Exempt | 2972044 | NEW YORK BRANCH | NATIONAL BK EGYPT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2980209 | BARCLAYS BANK DELAWARE | BARCLAYS BK DE | WILMINGTON | DE | State Nonmember Commercial Bank | 57203 | 0 | 0 |
| Not Exempt | 2986407 | WESTFIELD BANK, FSB | WESTFIELD BK FSB | WESTFIELD CENTER | OH | Federal Savings Bank | 57077 | 716697 | 0 |
| Not Exempt | 2992547 | JOHN DEERE FINANCIAL, F.S.B. | JOHN DEERE FNCL FSB | MIDDLETON | WI | Federal Savings Bank | 35237 | 715685 | 0 |
| Not Exempt | 3017081 | NORTHWESTERN MUTUAL WEALTH MANAGEMENT COMPANY | NORTHWESTERN MUT WEALTH MGMT | MILWAUKEE | WI | Federal Savings Bank | 57093 | 716662 | 0 |
| Not Exempt | 3045383 | VANGUARD NATIONAL TRUST COMPANY, NATIONAL ASSOCIATION | VANGUARD NAT TC NA | MALVERN | PA | National Non-Depository Trust Co. | 57304 | 24121 | 0 |
| Not Exempt | 3045824 | CONNECTICUT BRANCH | GOVERNOR & CO BK IR STAMFOR BR | STAMFORD | CT | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3050369 | USB EUROPEAN HOLDINGS COMPANY | USB EUROPEAN HOLDS CO | MINNEAPOLIS | MN | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3057470 | MIAMI AGENCY | BANCO DE BOGOTA SA MIAMI AGY | MIAMI | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3066025 | GOLDMAN SACHS TRUST COMPANY, NATIONAL ASSOCIATION, THE | GOLDMAN SACHS TC NA | WILMINGTON | DE | National Non-Depository Trust Co. | 57337 | 24173 | 0 |
| Not Exempt | 3076220 | STIFEL BANK | STIFEL BK | SAINT LOUIS | MO | State Member Commercial Bank | 57358 | 0 | 0 |
| Not Exempt | 3076248 | STIFEL BANK AND TRUST | STIFEL B&T | SAINT LOUIS | MO | State Member Commercial Bank | 57311 | 0 | 0 |
| Not Exempt | 3135631 | BANCO DE CREDITO DEL PERU MIAMI AGENCY | BANCO DE CREDITO MIAMI AGY | CORAL GABLES | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3138146 | WESTERN ALLIANCE BANK | WESTERN ALLI BK | PHOENIX | AZ | State Member Commercial Bank | 57512 | 0 | 0 |
| Not Exempt | 3150205 | WORTHINGTON BANK | WORTHINGTON BK | ARLINGTON | TX | State Nonmember Commercial Bank | 57414 | 0 | 0 |
| Not Exempt | 3150447 | CHARLES SCHWAB BANK, SSB | CHARLES SCHWAB BK SSB | WESTLAKE | TX | State Member Savings Bank | 57450 | 0 | 0 |
| Not Exempt | 3152094 | NEW YORK BRANCH | BNP PARIBAS FORTIS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3159262 | NEW YORK BRANCH | CHINA CITIC BK INTL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80112 | 0 |
| Not Exempt | 3159329 | PNC DELAWARE TRUST COMPANY | PNC DELAWARE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3191963 | HOUSTON AGENCY | BBVA MEXICO SA INS HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3202702 | OPTUM BANK, INC. | OPTUM BK | DRAPER | UT | State Nonmember Industrial Loan Co. | 57408 | 0 | 0 |
| Not Exempt | 3212149 | UBS BANK USA | UBS BK USA | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 57565 | 0 | 0 |
| Not Exempt | 3213735 | FIRST FINANCIAL TRUST & ASSET MANAGEMENT COMPANY | FIRST FNCL TR & ASSET MGMT CO | ABILENE | TX | National Non-Depository Trust Co. | 57757 | 0 | 0 |
| Not Exempt | 3216017 | BEVERLY BANK & TRUST COMPANY, NATIONAL ASSOCIATION | BEVERLY B&TC NA | CHICAGO | IL | National Commercial Bank | 57701 | 24466 | 0 |
| Not Exempt | 3221468 | VERITEX COMMUNITY BANK | VERITEX CMNTY BK | DALLAS | TX | State Member Commercial Bank | 57665 | 0 | 0 |
| Not Exempt | 3224580 | COMENITY CAPITAL BANK | COMENITY CAP BK | DRAPER | UT | State Nonmember Industrial Loan Co. | 57570 | 0 | 0 |
| Not Exempt | 3229875 | FIRST NATIONAL TRUST COMPANY | FIRST NAT TR CO | HERMITAGE | PA | National Non-Depository Trust Co. | 57793 | 24475 | 0 |
| Not Exempt | 3231234 | SCHWAB FAMILY TRUST COMPANY | SCHWAB FAM TR CO | HOUSTON | TX | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3277148 | USB AMERICAS HOLDINGS COMPANY | USB AMERS HOLDS CO | MINNEAPOLIS | MN | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3284070 | ALLY BANK | ALLY BK | SANDY | UT | State Member Commercial Bank | 57803 | 0 | 0 |
| Not Exempt | 3284397 | BEAL BANK USA | BEAL BK USA | LAS VEGAS | NV | State Nonmember Industrial Loan Co. | 57833 | 0 | 0 |
| Not Exempt | 3284829 | NORTHLAND TRUST SERVICES, INC. | NORTHLAND TR SVC | MINNEAPOLIS | MN | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3287660 | TOYOTA FINANCIAL SAVINGS BANK | TOYOTA FNCL SVG BK | HENDERSON | NV | State Nonmember Industrial Loan Co. | 57542 | 0 | 0 |
| Not Exempt | 3303298 | CITIZENS BANK, NATIONAL ASSOCIATION | CITIZENS BK NA | PROVIDENCE | RI | National Commercial Bank | 57957 | 24571 | 0 |
| Not Exempt | 3348888 | SERVISFIRST BANK | SERVISFIRST BK | HOMEWOOD | AL | State Nonmember Commercial Bank | 57993 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 3353154 | BMO HARRIS CENTRAL NATIONAL ASSOCIATION | BMO HARRIS CENT NA | ROSELLE | IL | National Commercial Bank | 58216 | 24536 | 0 |
| Not Exempt | 3357620 | HSBC TRUST COMPANY (DELAWARE), NATIONAL ASSOCIATION | HSBC TC DE NA | WILMINGTON | DE | National Commercial Bank | 58188 | 24601 | 0 |
| Not Exempt | 3384952 | IDAHO FIRST BANK | IDAHO FIRST BK | MCCALL | ID | State Nonmember Commercial Bank | 58095 | 0 | 0 |
| Not Exempt | 3394278 | SALLIE MAE BANK | SALLIE MAE BK | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 58177 | 0 | 0 |
| Not Exempt | 3403170 | NORTHERN TRUST COMPANY OF DELAWARE, THE | NORTHERN TC DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3404207 | OLD PLANK TRAIL COMMUNITY BANK, NATIONAL ASSOCIATION | OLD PLANK TRAIL CMNTY BK NA | NEW LENOX | IL | National Commercial Bank | 58314 | 24646 | 0 |
| Not Exempt | 3465226 | HTLF BANK | HTLF BK | DENVER | CO | State Nonmember Commercial Bank | 58458 | 0 | 0 |
| Not Exempt | 3465392 | PEGASUS BANK | PEGASUS BK | DALLAS | TX | State Member Commercial Bank | 58483 | 0 | 0 |
| Not Exempt | 3465459 | DALLAS AGENCY | ROYAL BK OF CANADA DAL AGY | DALLAS | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3470239 | AMERIPRISE BANK, FSB | AMERIPRISE BK FSB | MINNEAPOLIS | MN | Federal Savings Bank | 58303 | 718164 | 0 |
| Not Exempt | 3475083 | TRISTATE CAPITAL BANK | TRISTATE CAP BK | PITTSBURGH | PA | State Member Commercial Bank | 58457 | 0 | 0 |
| Not Exempt | 3574650 | GOLDMAN SACHS TRUST COMPANY OF DELAWARE, THE | GOLDMAN SACHS TR CO OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3579589 | STELLAR BANK | STELLAR BK | HOUSTON | TX | State Nonmember Commercial Bank | 58629 | 0 | 0 |
| Not Exempt | 3637685 | FIRST FOUNDATION BANK | FIRST FOUND BK | IRVINE | CA | State Nonmember Commercial Bank | 58647 | 0 | 0 |
| Not Exempt | 3650808 | LIVE OAK BANKING COMPANY | LIVE OAK BKG CO | WILMINGTON | NC | State Nonmember Commercial Bank | 58665 | 0 | 0 |
| Not Exempt | 3712461 | NEW YORK BRANCH | ICICI BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80123 | 0 |
| Not Exempt | 3783948 | RBC BANK (GEORGIA), NATIONAL ASSOCIATION | RBC BK GA NA | ATLANTA | GA | National Commercial Bank | 26342 | 23416 | 0 |
| Not Exempt | 3817393 | BRYN MAWR TRUST COMPANY OF DELAWARE, THE | BRYN MAWR TC OF DE | GREENVILLE | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3823246 | NEW YORK BRANCH | CHINA MERCHANTS BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3856066 | HUNTINGTON BANK INTERNATIONAL, INC. | HUNTINGTON BK INTL | COLUMBUS | OH | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3903308 | NEW YORK BRANCH | INDUSTRIAL & CB OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3927591 | NEW YORK BRANCH | CHINA CONSTRUCTION BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3930498 | ITAU CHILE NEW YORK BRANCH | BANCO ITAU CHILE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80126 | 0 |
| Not Exempt | 3938186 | BANKUNITED, NATIONAL ASSOCIATION | BANKUNITED NA | MIAMI LAKES | FL | National Commercial Bank | 58979 | 25028 | 0 |
| Not Exempt | 3939521 | AMERICAN EXPRESS BANKING CORP. | AMERICAN EXPRESS BKG CORP | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 3956041 | 745 SEVENTH AVENUE BRANCH | BARCLAYS BK PLC SEVENTH AVE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3958223 | RABOBANK NEDERLAND SAINT LOUIS AGENCY | COOPERATIEVE CENTRALE STL AGY | CHESTERFIELD | MO | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 4125778 | STIFEL TRUST COMPANY DELAWARE, NATIONAL ASSOCIATION | STIFEL TC DE NA | GREENVILLE | DE | National Commercial Bank | 59043 | 24955 | 0 |
| Not Exempt | 4165765 | HARRIS WILLIAMS UK HOLDINGS LLC | HARRIS WILLIAMS UK HOLDS LLC | RICHMOND | VA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4196291 | CAPITAL ONE GLOBAL CORPORATION | CAPITAL ONE GLOBAL CORP | MCLEAN | VA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4223731 | NEW YORK BRANCH | LAND BK OF TAIWAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4228099 | BANCO DAVIVIENDA S.A. MIAMI BRANCH | BANCO DAVIVIENDA SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4357225 | SAN FRANCISCO BRANCH | BANK OF CMNTNS SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80127 | 0 |
| Not Exempt | 4368351 | KEY NATIONAL TRUST COMPANY OF DELAWARE | KEY NAT TC OF DE | WILMINGTON | DE | National Non-Depository Trust Co. | 59069 | 25051 | 0 |
| Not Exempt | 4388788 | CAPITAL STREET REIT HOLDINGS, LLC | CAPITAL ST REIT HOLDS LLC | WILMINGTON | DE | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4388797 | CAPITAL STREET HOLDINGS, LLC | CAPITAL ST HOLDS LLC | WILMINGTON | DE | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4392806 | RAYMOND JAMES CANADIAN ACQUISTION, INC. | RAYMOND JAMES CANADIAN ACQUIST | SAINT PETERSBURG | FL | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4420932 | BMO DELAWARE TRUST COMPANY | BMO DE TC | GREENVILLE | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4422730 | FIFC EDGE INTERNATIONAL CORP. | FIFC EDGE INTL CORP | LAKE FOREST | IL | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 4452296 | BPAS TRUST COMPANY OF PUERTO RICO | BPAS TC OF PUERTO RICO | SAN JUAN | PR | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4455466 | NEW YORK BRANCH | AGRICULTURAL BK OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4461515 | CHICAGO BRANCH | BANK OF CHINA CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 80129 | 0 |
| Not Exempt | 4542236 | NEW YORK BRANCH | NONGHYUP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4589857 | INVESCO TRUST COMPANY | INVESCO TC | ATLANTA | GA | State Nonmember Non Depository Trust Co. | 59078 | 0 | 0 |
| Not Exempt | 4597740 | NORTHERN TRUST COMPANY OF CALIFORNIA | NORTHERN TC OF CA | LOS ANGELES | CA | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4724452 | NORTHERN TRUST COMPANY OF NEVADA, THE | NORTHERN TC OF NV | LAS VEGAS | NV | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4725141 | SAN FRANCISCO BRANCH | CMB WING LUNG BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80132 | 0 |
| Not Exempt | 4726054 | NEW YORK BRANCH | CANARA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4839860 | BEACON INVESTMENT ADVISORY SERVICES, INC. | BEACON INV ADVIS SVCS | MORRISTOWN | NJ | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4865177 | CHARLES SCHWAB TRUST COMPANY | CHARLES SCHWAB TC | HENDERSON | NV | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4904964 | CHARLES SCHWAB TRUST COMPANY OF DELAWARE | CHARLES SCHWAB TC OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4932471 | NEW YORK BRANCH | TAIWAN CO-OP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4934484 | 1251 BUILDING BRANCH | MIZUHO BK 1251 BLDG BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4934952 | CIBC DELAWARE TRUST COMPANY | CIBC DE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4937243 | PNC OHIO TRUST COMPANY | PNC OH TC | CLEVELAND | OH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4974145 | DISCOVER CARD EXECUTION NOTE TRUST | DISC CARD EXECUTION NOTE TR | NEW CASTLE | DE | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 4981871 | MUFG BANK, LTD. SECONDARY NY BRANCH | MUFG BK SECONDARY NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80139 | 0 |
| Not Exempt | 5050028 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | OKLAHOMA CITY | OK | State Nonmember Commercial Bank | 59093 | 0 | 0 |
| Not Exempt | 5083316 | DESJARDINS FLORIDA BRANCH | FEDERATION DES CAISSES FL BR | HALLANDALE | FL | U.S. Branch of FBO | 0 | 80121 | 0 |
| Not Exempt | 5087752 | HUDSON BRANCH | ROYAL BK OF CANADA HUDSON BR | JERSEY CITY | NJ | U.S. Branch of FBO | 0 | 80133 | 0 |
| Not Exempt | 5087949 | MB FINANCIAL INTERNATIONAL, INC. | MB FNCL INTL | ROSEMONT | IL | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5113866 | NEW YORK BRANCH | TAIWAN BUS BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5278251 | CHARLES SCHWAB TRUST BANK | CHARLES SCHWAB TR BK | WESTLAKE | TX | State Member Savings Bank | 59108 | 0 | 0 |
| Not Exempt | 5285268 | NEW YORK BRANCH | LLOYDS BK CORP MKTS PLC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5326705 | ABANCA CORPORACION MIAMI BRANCH | ABANCA CORP BANCARIA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | Type | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 5453843 | MIAMI BRANCH | ITAU UNIBANCO SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5557965 | FC INTERNATIONAL, INC. | FC INTL | RALEIGH | NC | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5584729 | HOUSTON BRANCH | FIRST CMRL BK LTD HOUSTON BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5588736 | EATON VANCE TRUST COMPANY | EATON VANCE TC | BOSTON | MA | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5616273 | SAN FRANCISCO BRANCH | ADYEN NV SAN FRANCISCO BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80145 | 0 |
| Not Exempt | 5650398 | UMB FOREIGN, LLC | UMB FOR LLC | KANSAS CITY | MO | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5655704 | RAYMOND JAMES TRUST COMPANY OF NEW HAMPSHIRE | RAYMOND JAMES TC OF NH | PORTSMOUTH | NH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5686801 | HOUSTON BRANCH | TAIWAN CO-OP BK HOUSTON BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5728523 | GOLDSTAR TRUST COMPANY | GOLDSTAR TC | JONESBORO | AR | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5802571 | UMB DELAWARE, INC. | UMB DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5805451 | WESTERN ALLIANCE TRUST COMPANY, NATIONAL ASSOCIATION | WESTERN ALLI TC NA | PHOENIX | AZ | National Non-Depository Trust Co. | 57288 | 25281 | 0 |

Data revised as of May 16, 2023